# Exhibit 3.B

In support of Johns Manville's Response to TPS motion for attorney's fees:

**Bona Law:  All time entries in chronological order**

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | Date | Timekeeper | Description | Time Billed | Totals |
| 3 | 4/5/2018 | Jarod Bona | Prepare and review emails with S. Levitsky about action items. Review letter to General Counsel for Johns Manville. | 0.1 | |
| 4 | 4/5/2018 | Steve Levitsky | Prepare and send letter to JM; review documents. | 1.2 | |
| 5 | 4/6/2018 | Jarod Bona | Conference with S. Levitsky about information required for analysis and related issues. | 0.1 | |
| 6 | 4/6/2018 | Steve Levitsky | Review revised press release. | 0.1 | |
| 7 | 4/8/2018 | Jarod Bona | Review emails from S. Levitsky and client about information gathering and analysis. | 0.1 | |
| 8 | 4/10/2018 | Steve Levitsky | Discuss w/ Kyle Romney and prepare notes. | 1.1 | |
| 9 | 4/11/2018 | Jarod Bona | Conference with S. Levitsky about call with customer and potential | 0.1 | |
| 10 | 4/11/2018 | Steve Levitsky | Review and answer Jeff Heckman email regarding Romney. | 0.1 | |
| 11 | 4/12/2018 | Jarod Bona | Review research to prepare strategy. | 0.1 | |
| 12 | 4/16/2018 | Jarod Bona | Prepare and review emails with team members about action items and analysis. | 0.1 | |
| 13 | 4/23/2018 | Jarod Bona | Review response from Johns Manville General Counsel. Prepare and review emails with clients about relevant information. | 0.2 | |
| 14 | 4/24/2018 | Jarod Bona | Prepare and review emails with team members about research and analysis of client's factual information. | 0.1 | |
| 15 | 4/24/2018 | Luis Blanquez | Review of all information received. Draft memo to JB and SL on potential antitrust claims against Johns Manville. | 3.2 | |
| 16 | 4/25/2018 | Jarod Bona | Review detailed information from client for antitrust analysis. Review research and analysis by team members. Prepare email to team members about next steps. | 0.6 | |
| 17 | 4/30/2018 | Jarod Bona | Prepare and review emails with team members about antitrust analysis. Review research on relevant bundling issues, particularly comparing different jurisdictions. | 0.7 | |
| 18 | 4/30/2018 | Luis Blanquez | Prepare research file on previous case law re theories of harm. | 3.7 | |
| 19 | 4/30/2018 | Steve Levitsky | Review documents and work with Luis re research. | 2.5 | |
| 20 | 5/1/2018 | Steve Levitsky | Work on response to JM. | 2 | |
| 21 | 5/2/2018 | Jarod Bona | Review research for antitrust analysis. | 0.1 | |
| 22 | 5/2/2018 | Steve Levitsky | Continue review of research; continue work on response. | 2.5 | |
| 23 | 5/3/2018 | Jarod Bona | Review email with additional information from client. Review draft letter to Johns Manville General Counsel. Prepare email to S. Levitsky about | 0.3 | |
| 24 | 5/4/2018 | Jarod Bona | Review emails from client and team members about letter to Johns Manville and antitrust analysis. | 0.3 | |
| 25 | 5/14/2018 | Jarod Bona | Prepare email to team members about potential options while waiting for Johns Manville response letter. | 0.1 | |
| 26 | 5/15/2018 | Jarod Bona | Review emails from team members and client about strategy options and developments. Prepare related email to team members. | 0.3 | |
| 27 | 5/18/2018 | Luis Blanquez | Work on research file re theories of harm for tying and exclusive dealing under article 1 and 2 of the Sherman Act. | 2 | |
| 28 | 6/23/2018 | Jarod Bona | Prepare and review emails with client and S. Levitsky about action by Johns Manville to interfere with exclusive relationship with China | 0.1 | |
| 29 | 7/16/2018 | Jarod Bona | Review emails from client and S. Levitsky about issue from customer and status update. | 0.1 | |
| 30 | 7/18/2018 | Jarod Bona | Review emails from client and S. Levitsky about developments in market. Conference with S. Levitsky about potential options in light of new information. | 0.2 | |
| 31 | 8/1/2018 | Jarod Bona | Prepare and review emails with S. Levitsky about potential lawsuit. Review emails from client with evidence of JM wrongdoing. | 0.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 32 | 8/8/2018 | Jarod Bona | Conference with S. Levitsky on updates from client and how to proceed. Prepare and review emails with S. Levitsky on same. Review related emails from client. | 0.5 | |
| 33 | 8/8/2018 | Steve Levitsky | Status check with client; review and answer emails; email JB. | 0.5 | |
| 34 | 8/16/2018 | Steve Levitsky | Email inquiries re JM. | 0.2 | |
| 35 | 9/17/2018 | Jarod Bona | Review question from client relating to Tariffs and monopoly. Prepare related email to S. Levitsky. | 0.1 | |
| 36 | 9/18/2018 | Jarod Bona | Prepare and review emails with S. Levitsky and client about Tariff issue. | 0.1 | |
| 37 | 9/24/2018 | Jarod Bona | Conference with S. Levitsky about tariff issues. | 0.1 | |
| 38 | 9/25/2018 | Jarod Bona | Prepare and review emails with S. Levitsky about Tariff issues and exemption. | 0.1 | |
| 39 | 10/30/2018 | Steve Levitsky | Review common law trade mark issue and provide advice. | 0.33 | |
| 40 | 1/18/2019 | Steve Levitsky | Review email and attachment; review previous activity re JM; response and schedule of meeting. | 0.33 | |
| 41 | 1/21/2019 | Jarod Bona | Review emails from client and S. Levitsky about notes of meeting relating to JM conduct. Review meeting notes. Prepare related email to | 0.1 | |
| 42 | 1/21/2019 | Steve Levitsky | Review TPS email and notes; draft notes; conference call. | 1.75 | |
| 43 | 1/24/2019 | Jarod Bona | Conference with S. Levitsky about strategy relating to new information on interference. | 0.1 | |
| 44 | 1/27/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about approach to take with | 0.1 | |
| 45 | 1/28/2019 | Jarod Bona | Participate in call with clients and S. Levitsky about potential antitrust lawsuit. Follow up call with S. Levitsky. | 1 | |
| 46 | 1/29/2019 | Jarod Bona | Review documents and emails from client relating to prospective monopolization claim. | 0.2 | |
| 47 | 1/30/2019 | Jarod Bona | Review document from client about JM anticompetitive conduct. Prepare and review emails with client and S. Levitsky about potential claims for lawsuit. | 0.5 | |
| 48 | 1/31/2019 | Jarod Bona | Conference with S. Levitsky about potential claims, in addition to antitrust. Review documents relating to potential claims. | 0.3 | |
| 49 | 2/3/2019 | Jarod Bona | Review blog posts from client about China and monopolization issues. | 0.1 | |
| 50 | 2/12/2019 | Jarod Bona | Prepare and review emails with client and team members about complaint, timing, and upcoming meeting. Prepare and review emails with S. Levitsky about action items for complaint. | 0.3 | |
| 51 | 2/13/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about proper and optimal jurisdictions and venues for lawsuit. | 0.1 | |
| 52 | 2/13/2019 | Steve Levitsky | Draft complaint. | 8 | |
| 53 | 2/14/2019 | Jarod Bona | Review materials for draft complaint. Review draft complaint. Prepare notes on draft complaint. | 0.7 | |
| 54 | 2/18/2019 | Steve Levitsky | Review new email from David Shong. | 0.5 | |
| 55 | 2/20/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about revisions to draft complaint. | 0.3 | |
| 56 | 2/20/2019 | Steve Levitsky | Review and revise complaint; add new facts from David Shong email; review JB comments and revise. | 2.75 | |
| 57 | 2/21/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about draft complaint. Review, revise, and comment on most recent draft of complaint. | 1.1 | |
| 58 | 2/22/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about draft complaint. | 0.1 | |
| 59 | 2/22/2019 | Steve Levitsky | Review JM comments; additional market research re new allegations; revise complaint; add questions for client. | 1 | |
| 60 | 2/24/2019 | Jarod Bona | Review and revise most recent draft of complaint. Review related email from S. Levitsky. Prepare email to S. Levitsky about draft complaint. | 1.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 61 | 2/25/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about draft complaint. Review updated draft complaint. | 0.4 | |
| 62 | 2/25/2019 | Steve Levitsky | Review JB comments; research; revise complaint; circulate to clients. | 1.75 | |
| 63 | 2/26/2019 | Jarod Bona | Review email from client about draft complaint. Review proposed revisions from client. Prepare and review emails with S. Levitsky and client about upcoming meeting. Prepare email to client about notes for draft complaint. Review additional factual information from client. Prepare and review emails with team members and client about strategy. Review documents to prepare for meeting with client. | 1.4 | |
| 64 | 2/27/2019 | Jarod Bona | Review draft complaint and other documents to prepare for meeting with client. Participate in meeting with clients. Follow up call with S. Levitsky about action items. | 3.4 | |
| 65 | 2/27/2019 | Steve Levitsky | Prepare for and participate in conference call with clients re complaint and litigation strategy; organize notes. | 2.75 | |
| 66 | 2/28/2019 | Jarod Bona | Review email from client with additional information for complaint. Review background information for complaint. | 0.2 | |
| 67 | 2/28/2019 | Steve Levitsky | Review and answer Jeff Heckman email. | 0.25 | |
| 68 | 3/1/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about revisions to complaint. | 0.1 | |
| 69 | 3/1/2019 | Steve Levitsky | Review and answer emails re evidence; incorporate new material into revised draft complaint. | 2.25 | |
| 70 | 3/3/2019 | Jarod Bona | Review emails and documents from client and S. Levitsky about additional information and draft complaint. Prepare and review emails with S. Levitsky about draft complaint. | 0.9 | |
| 71 | 3/4/2019 | Jarod Bona | Review emails from client and S. Levitsky about draft complaint. | 0.4 | |
| 72 | 3/5/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about draft complaint. Review related emails from client. | 0.2 | |
| 73 | 3/5/2019 | Steve Levitsky | Review TPS changes; compare two versions; additional research and cite checking; cross- check and redraft. | 5 | |
| 74 | 3/6/2019 | Jarod Bona | Prepare email to client relating to public posts. Prepare and review emails with team members about new issues relating to distributors and threats from JM. | 0.3 | |
| 75 | 3/6/2019 | Jarod Bona | Conference with S. Levitsky about draft complaint. | 0.1 | |
| 76 | 3/7/2019 | Jarod Bona | Review most recent draft of complaint. | 0.2 | |
| 77 | 3/10/2019 | Jarod Bona | Review and revise draft complaint. Prepare notes about complaint. | 0.6 | |
| 78 | 3/11/2019 | Jarod Bona | Continue revising draft complaint. Prepare and review emails with team members and client about draft complaint. Prepare email to S. Levitsky about draft complaint. | 1.7 | |
| 79 | 3/12/2019 | Aaron Gott | Review draft complaint and provide feedback; email w/JB re venue and prospect of transfer; brief research re same; follow-up email w/ JB re transfer and standard under 28 USC 1404. | 1.1 | |
| 80 | 3/12/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about draft complaint. Review and revise next draft of complaint. Prepare email to client about draft complaint. Prepare email to team member about research on venue. | 1.2 | |
| 81 | 3/12/2019 | Jarod Bona | Conference with S. Levitsky about draft complaint. | 0.1 | |
| 82 | 3/12/2019 | Luis Blanquez | Research re antitrust venue statute and review of the Blue Cross Blue Shield Antitrust Litigation Opinion (2014). Draft memo to JB and AG summarizing most relevant points. | 1.5 | |
| 83 | 3/12/2019 | Steve Levitsky | Email and note from JB; revise complaint. | 1.75 | |
| 84 | 3/13/2019 | Jarod Bona | Prepare and review emails with client and team members about draft complaint. Review client comments to draft complaint. Prepare and review emails with team members about venue and jurisdiction research. | 0.5 | |
| 85 | 3/13/2019 | Steve Levitsky | Review and answer client emails; research on venue; email JB ; review additional client notes. | 4.75 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 86 | 3/14/2019 | Jarod Bona | Review updated description of anticompetitive conduct from client. Prepare related email to client. Prepare and review emails with team members and client about draft complaint. | 0.4 | |
| 87 | 3/14/2019 | Jarod Bona | Conference with S. Levitsky about venue, jurisdiction, and revisions to complaint. | 0.4 | |
| 88 | 3/14/2019 | Steve Levitsky | Review additional client comments; review and revise complaint; discuss w/ JB. | 3.75 | |
| 89 | 3/15/2019 | Jarod Bona | Prepare and review emails with team members about jurisdiction, venue, and revisions to complaint. | 0.1 | |
| 90 | 3/15/2019 | Jarod Bona | Review research on jurisdiction and venue issues for filing purposes. Review 10th Circuit antitrust law to help determine forum for lawsuit. Prepare and review emails with S. Levitsky about jurisdiction. | 0.6 | |
| 91 | 3/15/2019 | Steve Levitsky | Research on long arm jurisdiction in Washington. | 0.9 | |
| 92 | 3/16/2019 | Jarod Bona | Conference with potential local counsel. | 0.1 | |
| 93 | 3/16/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about potential local counsel and proper jurisdiction. | 0.1 | |
| 94 | 3/17/2019 | Aaron Gott | Discuss re potential local counsel w/ Geoff Blue. | 0.2 | |
| 95 | 3/17/2019 | Jarod Bona | Review and revise most recent draft of complaint. Prepare and review emails with S. Levitsky about jurisdiction issues and revisions to complaint. Prepare email to client with updates on complaint. | 1 | |
| 96 | 3/18/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about revisions to complaint. Prepare and review emails with local counsel and client about Colorado filing and logistics. Prepare and review emails with client and team members about advice relating to Chinese supplier and lawsuit. | 0.5 | |
| 97 | 3/19/2019 | Jarod Bona | Conference with S. Levitsky about Colorado state law claims and revisions to complaint. Review and revise most recent draft of complaint. | 0.3 | |
| 98 | 3/19/2019 | Steve Levitsky | Research state torts; read local rules; revise complaint; circulate. | 1.75 | |
| 99 | 3/20/2019 | Jarod Bona | Prepare and review emails with client, local counsel, and team members about final revisions to complaint and related issues. Multiple conference with S. Levitsky about revisions to complaint. Review and revise near-final draft of complaint. | 1.5 | |
| 100 | 3/20/2019 | Steve Levitsky | Discuss w/ JB; review comments from Geoff Blue; redraft complaint to incorporate; review and incorporate comments from client; review and incorporate changes from JB; reconciliation of conflicting versions. | 3.75 | |
| 101 | 3/21/2019 | Jarod Bona | Prepare and review emails with team members about revisions to | 0.2 | |
| 102 | 3/21/2019 | Jarod Bona | Prepare for and participate in call with client about complaint and filing. | 1.2 | |
| 103 | 3/21/2019 | Steve Levitsky | Review and correct complaint; circulate; review Shong comments; revise complaint and circulate; participate in conference call; email G Blue; additional revisions. | 3.25 | |
| 104 | 3/22/2019 | Jarod Bona | Prepare and review emails with team members about filing and related | 0.2 | |
| 105 | 3/22/2019 | Steve Levitsky | Call with Geoff Blue re filing; additional calls with GB; email clients. | 0.5 | **98.26** |
| 106 | | | | | **April 2018-March 22, 2019** |
| 107 | 3/25/2019 | Aaron Gott | Review materials and draft press release; emails w/client re statement to include; circulate draft to team. | 2.5 | |
| 108 | 3/25/2019 | Jarod Bona | Prepare and review emails with team members and client about press release and post-filing communication. Conference with S. Levitsky about press release. Revise press release. | 0.4 | |
| 109 | 3/27/2019 | Jarod Bona | Prepare and review emails with team members about service and deadline. Prepare related email to client. | 0.1 | |
| 110 | 3/27/2019 | Jarod Bona | Prepare and review emails with local counsel and client about judge assignment. | 0.1 | |
| 111 | 3/30/2019 | Jarod Bona | Review emails from client and team members about draft complaint. | 0.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 112 | 4/5/2019 | Jarod Bona | Prepare and review emails with team members and local counsel about defendants' request for additional time. | 0.1 | |
| 113 | 4/8/2019 | Jarod Bona | Prepare and review emails with team members about extension and opposing counsel. | 0.1 | |
| 114 | 4/10/2019 | Jarod Bona | Review Court order granting extension request. Prepare and review related emails with team members. | 0.1 | |
| 115 | 4/15/2019 | Jarod Bona | Prepare and review emails with client about developments. | 0.2 | |
| 116 | 4/21/2019 | Jarod Bona | Prepare and review emails with team members and local counsel about May scheduling conference. | 0.1 | |
| 117 | 4/22/2019 | Gabriela Hamilton | Review complaint, set up folders in SharePoint and add recent | 0.6 | |
| 118 | 4/22/2019 | Jarod Bona | Prepare and review emails with local counsel, team members, and client about opposing counsel and scheduling conference and forms. | 0.1 | |
| 119 | 4/22/2019 | Jarod Bona | Conference with S. Levitsky about case strategy, potential motion to dismiss, and opposing counsel. | 0.1 | |
| 120 | 4/23/2019 | Jarod Bona | Conference with client about case issues. | 0.1 | |
| 121 | 4/25/2019 | Jarod Bona | Conference with local counsel about case management conference and other procedural issues. Prepare related email to clients. | 0.1 | |
| 122 | 4/27/2019 | Jarod Bona | Prepare and review emails with client about guidance on litigation issues. | 0.1 | |
| 123 | 4/30/2019 | Jarod Bona | Conference with counsel for Gibson about upcoming Rule 26 conference and other issues. Prepare follow- up email to team members. Prepare and review emails with team members about scheduling. Prepare email | 0.6 | |
| 124 | 4/30/2019 | Lisa Mittwol | Review of correspondence re: set up Rule 26 conference and calendar | 0.5 | |
| 125 | 5/1/2019 | Lisa Mittwol | Update pleadings. | 0.5 | |
| 126 | 5/3/2019 | Jarod Bona | Prepare and review emails with team members about upcoming call with opposing counsel and strategy. | 0.1 | |
| 127 | 5/3/2019 | Lisa Mittwol | Set up Rule 26 internal conference call. | 0.5 | |
| 128 | 5/5/2019 | Jarod Bona | Review court documents and prepare email to team member about court scheduling issues. | 0.1 | |
| 129 | 5/6/2019 | Jarod Bona | Review court rules and documents to prepare for call with team members and local counsel about upcoming Rule 26 conference with opposing counsel. Prepare and review related emails with team members. Conference with S. Levitsky about preparing papers. | 0.7 | |
| 130 | 5/6/2019 | Jarod Bona | Conference with local counsel and team members to prepare for Rule 26 conference. | 0.5 | |
| 131 | 5/6/2019 | Lisa Mittwol | Review of file and teleconference J. Bona, S. Levitsky and local counsel. | 1 | |
| 132 | 5/7/2019 | Gabriela Hamilton | Review and format proposed Protective Order from PDF to Word per KSG. | 0.5 | |
| 133 | 5/7/2019 | Jarod Bona | Prepare and review emails with client and third-party notices. | 0.1 | |
| 134 | 5/7/2019 | Jarod Bona | Prepare for Rule 26 conference with opposing counsel. | 0.2 | |
| 135 | 5/7/2019 | Jarod Bona | Conference with opposing counsel about Rule 26 conference. Follow-up call with S. Levitsky. | 0.8 | |
| 136 | 5/7/2019 | Jarod Bona | Post-rule 26 conference meeting emails with team members about follow-up action items. | 0.1 | |
| 137 | 5/7/2019 | Kim Straight-Gagnon | Discuss case and scheduling order with J. Bona. | 0.3 | |
| 138 | 5/7/2019 | Lisa Mittwol | Assist K. Straight-Gagnon in preparation of Protection Order and ESI Order. | 4 | |
| 139 | 5/7/2019 | Steve Levitsky | Conference call with JB and Geoff Blue re court scheduling. | 0.55 | |
| 140 | 5/8/2019 | Gabriela Hamilton | Review and format proposed Protective Order from PDF to Word per KSG. | 1.4 | |
| 141 | 5/8/2019 | Jarod Bona | Review case materials to prepare for call and to prepare for Rule 26 conference papers. | 0.4 | |
| 142 | 5/8/2019 | Jarod Bona | Review and revise draft ESI order. Prepare and review emails with team members about draft ESI order. | 0.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 143 | 5/8/2019 | Kim Straight-Gagnon | Draft ESI Order and Protective Order; discuss with local counsel. | 3.5 | |
| 144 | 5/8/2019 | Lisa Mittwol | Assist K. Straight-Gagnon in preparation and revision of Protection Order and ESI Order. | 5.2 | |
| 145 | 5/9/2019 | Jarod Bona | Prepare and review emails with team members about proposed ESI and Protective orders. Review draft protective order. Prepare and review emails with team members about draft scheduling order. | 1.1 | |
| 146 | 5/9/2019 | Kim Straight-Gagnon | Revise draft ESI Order and draft protective order; discuss with team; review scheduling order; review complaint. | 5.5 | |
| 147 | 5/9/2019 | Lisa Mittwol | Assist K. Straight-Gagnon in preparation and revision of Protection Order and ESI Order. Send drafts to opposing counsel. | 4.6 | |
| 148 | 5/9/2019 | Steve Levitsky | Revise scheduling order; email client. | 1.05 | |
| 149 | 5/10/2019 | Jarod Bona | Prepare and review emails with team members about scheduling order negotiations, etc. Review draft of proposed scheduling order with team comments. | 0.7 | |
| 150 | 5/10/2019 | Jarod Bona | Prepare and review emails with local counsel about Magistrate Consent. | 0.1 | |
| 151 | 5/11/2019 | Kim Straight-Gagnon | Review and comment on scheduling order. | 0.3 | |
| 152 | 5/13/2019 | Jarod Bona | Conference with S. Levitsky about scheduling order revisions. Prepare and review emails with team members about scheduling order revisions. Prepare and review emails with local counsel about Magistrate consent. | 0.5 | |
| 153 | 5/13/2019 | Kim Straight-Gagnon | Review scheduling order; review complaint; discuss scheduling order with local counsel; discuss preservation order with team. | 2 | |
| 154 | 5/13/2019 | Lisa Mittwol | Set up conference call with Clients. Update proposed Scheduling Order. | 1 | |
| 155 | 5/14/2019 | Gabriela Hamilton | Draft litigation hold letter and forward to JB for review. | 0.3 | |
| 156 | 5/14/2019 | Jarod Bona | Prepare and review emails with team members about scheduling order revisions and upcoming call with client. Prepare related email to client. Review draft scheduling order. | 0.8 | |
| 157 | 5/14/2019 | Jarod Bona | Prepare for and participate in call with client about scheduling order and discovery. | 1.1 | |
| 158 | 5/14/2019 | Jarod Bona | Prepare and review emails with team members about litigation hold | 0.1 | |
| 159 | 5/14/2019 | Jarod Bona | Prepare and review emails with opposing counsel about scheduling order and proposed revisions. | 0.1 | |
| 160 | 5/14/2019 | Kim Straight-Gagnon | Work on draft scheduling order; discuss with team; strategy call with client; review draft preservation order; discuss draft with local counsel. | 4.8 | |
| 161 | 5/14/2019 | Lisa Mittwol | Draft of scheduling order and revise same. | 4.5 | |
| 162 | 5/14/2019 | Steve Levitsky | Conference call with clients re discovery; discuss w/ Kim; prepare email to clients for more information on potential witnesses and corporate description re records; review and comment on draft order. | 2.2 | |
| 163 | 5/15/2019 | Gabriela Hamilton | Review proposed scheduling order and run a compare to defendants' draft to include redline version with Bona Law version of proposed | 0.5 | |
| 164 | 5/15/2019 | Jarod Bona | Prepare and review emails with team members about scheduling order and litigation hold. Conference with S. Levitsky about scheduling order. Review and revise draft scheduling order. | 1.2 | |
| 165 | 5/15/2019 | Jarod Bona | Prepare and review emails with team members about motion to dismiss briefing. Prepare follow up related email to client. Review motion to dismiss brief. | 0.4 | |
| 166 | 5/15/2019 | Kim Straight-Gagnon | Revise draft scheduling order; discuss with team; draft and revise preservation order. | 5.5 | |
| 167 | 5/15/2019 | Lisa Mittwol | Prepare revised scheduling order. | 4 | |
| 168 | 5/16/2019 | Jarod Bona | Review and analyze motion to dismiss complaint. Prepare and review emails with S. Levitsky about motion to dismiss. Conference with S. Levitsky about motion to dismiss. Prepare and review emails with client about motion to dismiss. | 1.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 5/16/2019 | Jarod Bona | Prepare and review emails with team members about protective order and ESI order. | 0.1 | |
| 170 | 5/16/2019 | Kim Straight-Gagnon | Work on draft preservation order; respond to query re source of orders from opposing; review email from client re company data sources; compile information on e discovery vendor option. | 3.5 | |
| 171 | 5/16/2019 | Lisa Mittwol | Research and respond to opposing counsel's questions about scheduling and protective orders. | 0.5 | |
| 172 | 5/16/2019 | Steve Levitsky | Review JM motion and papers. | 1 | |
| 173 | 5/17/2019 | Jarod Bona | Prepare and review emails with client about motion to dismiss briefing. | 0.1 | |
| 174 | 5/17/2019 | Jarod Bona | Prepare and review emails with defendants about proposed scheduling order. Prepare and review emails with team members about proposed scheduling order. Prepare related email to client. | 0.2 | |
| 175 | 5/17/2019 | Kim Straight-Gagnon | Draft and revise employee hold notice; review opposing counsel revisions to draft scheduling order. | 3.5 | |
| 176 | 5/17/2019 | Lisa Mittwol | Review of opposing counsel correspondence. | 0.2 | |
| 177 | 5/19/2019 | Jarod Bona | Prepare and review emails with team members about proposed scheduling order negotiations and revisions. | 0.2 | |
| 178 | 5/19/2019 | Kim Straight-Gagnon | Review draft scheduling order and provide comments re same to team. | 0.8 | |
| 179 | 5/20/2019 | Gabriela Hamilton | Review and run compare of defendants' draft with new Bona Law version of proposed scheduling order and also review document with | 0.3 | |
| 180 | 5/20/2019 | Jarod Bona | Prepare and review emails with team members about Rule 26 disclosures. Prepare and review emails with opposing counsel about Rule | 0.3 | |
| 181 | 5/20/2019 | Jarod Bona | Review draft scheduling order revisions from opposing counsel. Prepare and review emails with team members about revisions. Revise draft scheduling order. Prepare and review emails with team members about upcoming hearing on scheduling order. | 2.1 | |
| 182 | 5/20/2019 | Kim Straight-Gagnon | Work on revisions to scheduling order; revise litigation hold; discuss same with team. | 3 | |
| 183 | 5/20/2019 | Lisa Mittwol | Revise, redline and send to opposing counsel updated proposed scheduling order with Bona counsel's comments. | 4.7 | |
| 184 | 5/20/2019 | Steve Levitsky | Review and comment on order; email to DS; work on brief. | 3.25 | |
| 185 | 5/21/2019 | Jarod Bona | Prepare and review emails with opposing counsel and team members about scheduling order final revisions. Prepare and review emails with team members about potential stay and discovery. Review revisions to scheduling order. | 0.7 | |
| 186 | 5/21/2019 | Kim Straight-Gagnon | Finalize scheduling order; discuss with team. | 1.8 | |
| 187 | 5/21/2019 | Lisa Mittwol | Finalize proposed scheduling order. | 3 | |
| 188 | 5/21/2019 | Steve Levitsky | Work on brief. | 3.75 | |
| 189 | 5/22/2019 | Jarod Bona | Prepare and review emails with team  members about proposed electronic discovery and protective orders. Review related email from opposing counsel. | 0.2 | |
| 190 | 5/22/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about new case for motion to dismiss briefing. | 0.1 | |
| 191 | 5/22/2019 | Jarod Bona | Prepare and review emails with team members and client about motion to stay filed by JM. Review motion to stay. | 0.2 | |
| 192 | 5/22/2019 | Kim Straight-Gagnon | Work on revisions to ESI Order and draft protective order; circulate same; discuss with team; discuss project with potential ESI vendor. | 4.8 | |
| 193 | 5/22/2019 | Lisa Mittwol | Revise protective order per K. Straight-Gagnon. | 4 | |
| 194 | 5/22/2019 | Steve Levitsky | Work on brief. | 4.5 | |
| 195 | 5/23/2019 | Jarod Bona | Conference with team member about opposing counsel revisions to draft protective and ESI orders. | 0.1 | |
| 196 | 5/23/2019 | Jarod Bona | Prepare and review emails with team members about revisions to draft protective order and ESI order. | 0.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 197 | 5/23/2019 | Jarod Bona | Review motion to stay discovery. Prepare email to S. Levitsky about strategy for opposition to motion to stay discovery. | 0.4 | |
| 198 | 5/23/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about draft motion to dismiss opposition. Review initial draft of motion to dismiss opposition. | 0.2 | |
| 199 | 5/23/2019 | Kim Straight-Gagnon | Work on ESI and protective order; discuss with team; review client email; work on Rule 26 disclosures; revise litigation hold notice and employee acknowledgment. | 4.5 | |
| 200 | 5/23/2019 | Lisa Mittwol | Finish revising scheduling order. | 1 | |
| 201 | 5/23/2019 | Steve Levitsky | Work on brief. | 6 | |
| 202 | 5/24/2019 | Gabriela Hamilton | Review and format stipulated protective order. | 1.5 | |
| 203 | 5/24/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about opposition to motion to dismiss brief. Review draft opposition. | 0.5 | |
| 204 | 5/24/2019 | Jarod Bona | Prepare and review emails with team members about ESI and Protective Order drafts and revisions. | 0.2 | |
| 205 | 5/24/2019 | Kim Straight-Gagnon | Finalize ESI and protective orders; revise litigation hold and employee acknowledgment. | 2.5 | |
| 206 | 5/24/2019 | Lisa Mittwol | Finalize Bona Law comments to Protective Order, revising same and sending the Protective Order and ESI Order. | 4.5 | |
| 207 | 5/25/2019 | Jarod Bona | Review draft brief for opposition to motion to dismiss. Prepare and review emails about motion to dismiss briefing. | 0.6 | |
| 208 | 5/25/2019 | Jarod Bona | Review procedural rules of presiding judge. | 0.1 | |
| 209 | 5/25/2019 | Kim Straight-Gagnon | Review motion stay; provide comments re same for opposition. | 1 | |
| 210 | 5/26/2019 | Jarod Bona | Prepare and review emails with team members about opposition to motion to stay discovery. Review cases from presiding judge on stay | 0.4 | |
| 211 | 5/27/2019 | Jarod Bona | Review cases and research for opposition to motion to dismiss. | 1.6 | |
| 212 | 5/27/2019 | Jarod Bona | Prepare and review emails with team members about motion to stay opposition and research. | 0.2 | |
| 213 | 5/27/2019 | Jarod Bona | Review scheduling order to prepare for Court conference. Prepare related emails to team members. | 0.2 | |
| 214 | 5/27/2019 | Kim Straight-Gagnon | Review motion to stay; discuss with team; research for opposition; follow-up on Rule 26 discusslosure data. | 2 | |
| 215 | 5/27/2019 | Lisa Mittwol | Review of docket and calendar and provide document to K. Straight-Gagnon. | 0.5 | |
| 216 | 5/28/2019 | Jarod Bona | Participate in case management conference in Court by phone. Prepare and review emails with team members about case management conference. Calls with team members about Court conference--before and after Court conference. Includes discussion about motion to dismiss briefing with S. Levitsky. Prepare email to client with update on court | 1.6 | |
| 217 | 5/28/2019 | Jarod Bona | Conference with local counsel about meeting with defendants on protective order and related issues. | 0.4 | |
| 218 | 5/28/2019 | Kim Straight-Gagnon | Work on opposition to motion to stay; discuss protective order with local counsel. | 1 | |
| 219 | 5/28/2019 | Lisa Mittwol | Research re: case law to assist K. Straight-Gagnon in preparation of TPS' motion to dismiss. | 2 | |
| 220 | 5/28/2019 | Steve Levitsky | Redraft notice to preserve; participate in scheduling conference w/ magistrate; discuss w JB and GB; discuss motion to dismiss with JB; complete notice to reserve; send to TPS; additional research and draft. | 6 | |
| 221 | 5/29/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about motion to dismiss opposition. Review draft motion to dismiss. | 0.6 | |
| 222 | 5/29/2019 | Jarod Bona | Review court minute order and final scheduling order. | 0.1 | |
| 223 | 5/29/2019 | Lisa Mittwol | Research re: case law to assist K. Straight-Gagnon in preparation of TPS' motion to dismiss; calendar upcoming dates. | 2 | |
| 224 | 5/29/2019 | Steve Levitsky | Additional research and redraft brief. | 3.5 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 5/30/2019 | Jarod Bona | Prepare and review emails with S. Levitsky about motion to dismiss opposition and revisions. Review draft brief. | 0.2 | |
| 226 | 5/30/2019 | Jarod Bona | Prepare and review emails with clients and team members about Rule 26 discusslosure information. | 0.1 | |
| 227 | 5/30/2019 | Kim Straight-Gagnon | Follow-up on Rule 26 disclosures; review list of deponents. | 0.5 | |
| 228 | 5/30/2019 | Lisa Mittwol | Review files for sample Rule 26 disclosures; update pleading. | 2 | |
| 229 | 5/30/2019 | Steve Levitsky | Review JB comments; additional research and revisions; email clients; work on disclosures; further revisions. | 5.25 | |
| 230 | 5/31/2019 | Gabriela Hamilton | Review and format response to motion to dismiss opposition. | 4.2 | |
| 231 | 5/31/2019 | Jarod Bona | Review research to revise motion to dismiss opposition. Review complaint and motion to dismiss to prepare motion to dismiss opposition | 2.1 | |
| 232 | 5/31/2019 | Jarod Bona | Prepare and review emails with team members about initial disclosures, motion to dismiss briefing, and protective order. Review motion to dismiss feedback from client. | 0.6 | |
| 233 | 5/31/2019 | Lisa Mittwol | Begin preparing Shepard's Report for TPS' response to Johns Manville's motion to dismiss and begin cite- checking same. | 2 | |
| 234 | 5/31/2019 | Steve Levitsky | Answer client emails; revise brief; review comments from G Blue; redraft selections. | 3.25 | |
| 235 | 6/1/2019 | Lisa Mittwol | Finish preparing Shepard's Report for TPS' response to Johns Manville's motion to dismiss and begin cite- checking same. | 8 | |
| 236 | 6/2/2019 | Jarod Bona | Revise and comment on opposition to motion to dismiss. Prepare and review emails with team members about opposition to motion to dismiss. | 1.2 | |
| 237 | 6/2/2019 | Lisa Mittwol | Continue cite-checking TPS' response to Johns Manville's motion to dismiss for S. Levitsky/J. Bona. | 5 | |
| 238 | 6/3/2019 | Jarod Bona | Conference with S. Levitsky about revisions to motion to dismiss | 0.1 | |
| 239 | 6/3/2019 | Jarod Bona | Prepare and review emails with team members about Rule 26 | 0.1 | |
| 240 | 6/3/2019 | Jarod Bona | Review and revise and comment on motion to dismiss opposition brief. | 0.6 | |
| 241 | 6/3/2019 | Kim Straight-Gagnon | Work on Rule26 disclosures | 1.5 | |
| 242 | 6/3/2019 | Lisa Mittwol | Continue cite-checking TPS' response to Johns Manville's motion to dismiss for S. Levitsky/J. Bona. | 3 | |
| 243 | 6/3/2019 | Steve Levitsky | Discussions with David Shong re discovery; review JB comments and changes; redraft and edit for length; discuss w/ JB; review Shepherd's | 3.75 | |
| 244 | 6/4/2019 | Jarod Bona | Prepare and review emails with team members about motion to dismiss opposition brief. Conference with S. Levitsky about motion to dismiss opposition brief revisions. Review and revise most recent draft of the brief. Review relevant research. | 1.6 | |
| 245 | 6/4/2019 | Jarod Bona | Prepare and review emails with team members about Rule 26 disclosures. Conference with team members about Rule 26 disclosures. | 0.3 | |
| 246 | 6/4/2019 | Jarod Bona | Prepare email to clients about Rule 26 disclosures from Johns Manville. Review relevant email from Johns Manville. Review Johns Manville Rule 26 disclosures. | 0.2 | |
| 247 | 6/4/2019 | Kim Straight-Gagnon | Work on Rule 26 disclosures; review opposing disclosures. | 6 | |
| 248 | 6/4/2019 | Lisa Mittwol | Assisting K. Straight-Gagnon in preparation of TPS' initial disclosures; assist S. Levitsky/Jarod Bona in preparation of TPS' response to Johns Manville's motion to dismiss. | 8 | |
| 249 | 6/4/2019 | Steve Levitsky | Review JB comments and revise brief; final proofread; discussion with JB; review and correct Rule 26 disclosures. | 3.25 | |
| 250 | 6/5/2019 | Gabriela Hamilton | Research local rules and court's website and complete Jarod Bona's online application for bar admission to District of Colorado. | 0.5 | |
| 251 | 6/5/2019 | Jarod Bona | Prepare and review email with team members about finalizing motion to dismiss opposition. Prepare follow up email to client. | 0.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 252 | 6/5/2019 | Lisa Mittwol | Finish cite-check on TPS' response to Johns Manville's Motion to Address for S. Levitsky/J. Bona and sending same to Local Counsel, G. Blue for filing. | 3.5 | |
| 253 | 6/6/2019 | Lisa Mittwol | Prepare for June 18 trial; correspondence with local counsel G. Blue re: same. | 0.5 | |
| 254 | 6/8/2019 | Jarod Bona | Prepare for oral argument for motion to dismiss. | 0.8 | |
| 255 | 6/10/2019 | Jarod Bona | Conference with S. Levitsky about FAQ from Johns Manville. Prepare and review emails with client and team members about FAQ. | 0.2 | |
| 256 | 6/10/2019 | Jarod Bona | Prepare for oral argument. | 0.7 | |
| 257 | 6/11/2019 | Jarod Bona | Prepare for oral argument for motion to dismiss. Conference with team member about oral argument for motion to dismiss. | 0.9 | |
| 258 | 6/12/2019 | Jarod Bona | Prepare and review emails with team members about reply brief and oral argument. Review reply brief to prepare for oral argument. Conference with S. Levitsky about oral argument preparation. Prepare for oral | 1.3 | |
| 259 | 6/13/2019 | Jarod Bona | Prepare and review emails about oral argument and reply brief to motion to dismiss. Continue preparing for oral argument. | 0.2 | |
| 260 | 6/13/2019 | Jarod Bona | Conference with client about fact issues and motion to dismiss hearing. | 0.5 | |
| 261 | 6/13/2019 | Kim Straight-Gagnon | Review reply to motion to dismiss discuss draft PO and ESI Order with team. | 0.5 | |
| 262 | 6/13/2019 | Lisa Mittwol | Update calendar and files. | 1 | |
| 263 | 6/14/2019 | Jarod Bona | Prepare for oral argument. | 0.3 | |
| 264 | 6/14/2019 | Lisa Mittwol | Update calendar with scheduling order dates. | 1 | |
| 265 | 6/15/2019 | Jarod Bona | Review cases to prepare for oral argument. | 1.5 | |
| 266 | 6/16/2019 | Jarod Bona | Continue preparing for oral argument. Prepare emails to team members about oral argument preparation. | 4.8 | |
| 267 | 6/17/2019 | Alex Shear | Review complaint and motion to dismiss briefing; review and comment on motion to dismiss argument outline | 2.3 | |
| 268 | 6/17/2019 | Jarod Bona | Prepare and review emails with team members about oral argument. Prepare for oral argument. Conference with S. Levitsky to prepare for | 2.8 | |
| 269 | 6/17/2019 | Jarod Bona | Flight to Denver for motion to dismiss (includes diversion time based upon weather). This includes substantial time preparing for oral argument during the flight and delays. | 5.5 | |
| 270 | 6/17/2019 | Lisa Mittwol | Update calendar on upcoming dates based on the scheduling order. | 1.5 | |
| 271 | 6/17/2019 | Steve Levitsky | Draft points for JB. | 1.75 | |
| 272 | 6/18/2019 | Alex Shear | Call with J. Bona to discuss oral argument and anticipated next steps. | 0.2 | |
| 273 | 6/18/2019 | Gabriela Hamilton | Phone call with Lisa Mittwol to discuss logistics of JB's notice of appearance filing prior to hearing. | 0.2 | |
| 274 | 6/18/2019 | Jarod Bona | Travel from Denver to San Diego after hearing. Includes calls with client and team members about hearing and next steps. | 3 | |
| 275 | 6/18/2019 | Jarod Bona | Participate in oral argument. Attend court before oral argument. Discussions with local counsel and opposing counsel before oral | 2.8 | |
| 276 | 6/18/2019 | Jarod Bona | Conference with client about oral argument and ongoing Johns Manville conduct. | 0.4 | |
| 277 | 6/18/2019 | Jarod Bona | Prepare for oral argument (morning). | 0.5 | |
| 278 | 6/18/2019 | Lisa Mittwol | Teleconference with J. Bila and G. Hamilton re: notice of appearance for J. Bona in response to request by G. Blue from the Hearing; review of Judge's Order. | 1 | |
| 279 | 6/19/2019 | Lisa Mittwol | Update calendar and files. | 1 | |
| 280 | 6/26/2019 | Jarod Bona | Conference with A. Shear about action items for discovery and protective order. | 0.1 | |
| 281 | 6/28/2019 | Lisa Mittwol | Review of files and docket for pertinent documents for A. Shear. | 1.5 | |
| 282 | 7/3/2019 | Jarod Bona | Review Court decision on motion to dismiss. Prepare and review emails with client and team members about decision and action items. | 0.5 | |
| 283 | 7/3/2019 | Kim Straight-Gagnon | Review order motion to dismiss | 0.3 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 284 | 7/5/2019 | Alex Shear | Review motion to dismiss decision and make notes for use in drafting amended complaint | 1.4 | |
| 285 | 7/5/2019 | Jarod Bona | Review Court decision on motion to dismiss. Prepare and review emails with team members and client about amended complaint and Court | 1.4 | |
| 286 | 7/7/2019 | Jarod Bona | Review notes from client about Court's decision on motion to dismiss. Review related documents and emails from client. Prepare emails to team members about draft complaint. | 0.4 | |
| 287 | 7/8/2019 | Alex Shear | Review materials to prepare for call with Bona Law team and client to discuss order on MTD and drafting FAC; review materials and email correspondence as follow-up to call with Bona Law team and client to discuss order on MTD and drafting FAC. | 2.9 | |
| 288 | 7/8/2019 | Alex Shear | Call with Bona Law team and client to discuss order on MTD and drafting FAC. | 0.8 | |
| 289 | 7/8/2019 | Jarod Bona | Prepare for call with client about amended complaint. Conference with client and team members about amended complaint. | 1 | |
| 290 | 7/8/2019 | Jarod Bona | Conference with client about strategic issues. | 0.4 | |
| 291 | 7/8/2019 | Lisa Mittwol | Preparing amended complaint shell for TPS for A. Shear. | 1 | |
| 292 | 7/8/2019 | Luis Blanquez | Conference call with client to discuss Court Order and next steps re First Amended Complaint. | 1 | |
| 293 | 7/9/2019 | Jarod Bona | Conference with S. Levitsky about amended complaint. | 0.1 | |
| 294 | 7/9/2019 | Lisa Mittwol | Update client files with new docket entries. | 0.6 | |
| 295 | 7/10/2019 | Alex Shear | Call with client to discuss market structure and other detail needed for drafting FAC. | 0.8 | |
| 296 | 7/10/2019 | Alex Shear | Draft FAC. | 2.2 | |
| 297 | 7/10/2019 | Jarod Bona | Conference with A. Shear about draft antitrust complaint. | 0.2 | |
| 298 | 7/11/2019 | Alex Shear | Draft FAC. | 3.8 | |
| 299 | 7/11/2019 | Luis Blanquez | Review complaint. | 1.5 | |
| 300 | 7/12/2019 | Alex Shear | Draft FAC. | 1.8 | |
| 301 | 7/12/2019 | Jarod Bona | Prepare and review emails with team members about amended | 0.1 | |
| 302 | 7/12/2019 | Luis Blanquez | Review of all the briefing (MTD, scheduling order, response to MTD, Ds reply to MTD, Court room minutes, Court order). | 5.5 | |
| 303 | 7/15/2019 | Alex Shear | Draft FAC. | 3.5 | |
| 304 | 7/15/2019 | Jarod Bona | Review emails from client and A. Shear about facts for amended complaint. Prepare and review emails with A. Shear about draft amended | 0.4 | |
| 305 | 7/15/2019 | Luis Blanquez | Finalize review of all related emails and information. Draft memo to AS gathering all new arguments to help prepare draft FAC ahead of internal brainstorming call. | 5.2 | |
| 306 | 7/16/2019 | Alex Shear | Email correspondence with Bona Law team re: status and direction of | 0.3 | |
| 307 | 7/16/2019 | Gabriela Hamilton | Review and format amended complaint. | 2.3 | |
| 308 | 7/16/2019 | Lisa Mittwol | Review and edit first amended complaint for A. Shear. | 2 | |
| 309 | 7/16/2019 | Luis Blanquez | Review of first draft of FAC from AS Draft memo to AS with general comments. Draft red line edits and incorporation of market information from client's comments to the Court Order. | 7 | |
| 310 | 7/17/2019 | Alex Shear | Draft FAC. | 4.6 | |
| 311 | 7/17/2019 | Jarod Bona | Review hearing transcript and review emails about amended complaint. | 0.1 | |
| 312 | 7/17/2019 | Luis Blanquez | Review of refusal to supply cases and Pool Corp Decision and Order. Conference call with AS Add new edits to FAC. Draft memo to AS re. relevant case law and new edits to FAC. | 5.7 | |
| 313 | 7/18/2019 | Alex Shear | Draft FAC. | 4.8 | |
| 314 | 7/18/2019 | Jarod Bona | Prepare and review emails with team members about amended complaint. Review draft complaint. Conference with A. Shear about draft | 0.9 | |
| 315 | 7/18/2019 | Jarod Bona | Listen to message from Johns Manville counsel and prepare related email to clients. | 0.1 | |
| 316 | 7/18/2019 | Lisa Mittwol | Review, proof and revise first amended complaint for A. Shear. | 2.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 317 | 7/18/2019 | Luis Blanquez | Review of document re JM threats to TPS customers to include more facts in the FAC. Add new edits to the FAC. Draft memo to AS re: same. | 2.5 | |
| 318 | 7/19/2019 | Alex Shear | Draft FAC. | 3.3 | |
| 319 | 7/19/2019 | Jarod Bona | Prepare and review emails with team members about amended complaint and revisions. | 0.3 | |
| 320 | 7/19/2019 | Lisa Mittwol | Review, proofread and revise first amended complaint for A. Shear. | 4 | |
| 321 | 7/19/2019 | Luis Blanquez | Review of new internal edits and final comments from client. | 1.5 | |
| 322 | 7/19/2019 | Steve Levitsky | Review and comment on draft amended complaint. Research. Discuss w Alex Shear. | 3.25 | |
| 323 | 7/20/2019 | Alex Shear | Draft FAC. | 5.5 | |
| 324 | 7/20/2019 | Jarod Bona | Prepare and review emails with team members about revisions to amended complaint. | 0.1 | |
| 325 | 7/20/2019 | Lisa Mittwol | Review and revise legal names and titles of persons listed in the first amended complaint for A. Shear. | 2 | |
| 326 | 7/21/2019 | Alex Shear | Email correspondence with Bona Law team re: drafting FAC. | 0.3 | |
| 327 | 7/21/2019 | Jarod Bona | Prepare and review emails with team members about revisions to amended complaint. Review and revise amended complaint. | 3.9 | |
| 328 | 7/22/2019 | Alex Shear | Draft FAC. | 6 | |
| 329 | 7/22/2019 | Jarod Bona | Conference with A. Shear about revisions to amended complaint. Prepare and review emails with team members and client about amended complaint. Review and revise most recent draft of amended complaint. | 2.6 | |
| 330 | 7/22/2019 | Jarod Bona | Conference with opposing counsel about settlement. Prepare related email to client. | 0.2 | |
| 331 | 7/22/2019 | Lisa Mittwol | Review and revise first amended complaint for A. Shear in preparation for this week's filing. | 2.5 | |
| 332 | 7/22/2019 | Luis Blanquez | Analyze complaint by claim and review facts alleged in complaint. | 4.7 | |
| 333 | 7/23/2019 | Alex Shear | Draft FAC. | 4 | |
| 334 | 7/23/2019 | Gabriela Hamilton | Review amended complaint. | 1 | |
| 335 | 7/23/2019 | Jarod Bona | Conferences with team members about revisions to amended complaint and market issues. Prepare and review emails with team members about revisions to amended complaint. Review near-final draft of amended complaint. Review revisions from client and team members about amended complaint. Follow up call with A. Shear about revisions to | 1.7 | |
| 336 | 7/23/2019 | Jarod Bona | Conference with opposing counsel about potential settlement discussions. Prepare follow up email to clients. | 0.1 | |
| 337 | 7/23/2019 | Lisa Mittwol | Review, edit and revise first amended complaint for A. Shear in preparation for tomorrow's filing. | 2.4 | |
| 338 | 7/23/2019 | Luis Blanquez | Finalize analysis of each claim in the complaint. | 2.2 | |
| 339 | 7/24/2019 | Lisa Mittwol | Finalize the amended complaint for A. Shear and send same to local counsel for filing. | 1 | |
| 340 | 7/31/2019 | Alex Shear | Email and phone correspondence with Bona Law team, opposing counsel, court, and client regarding scheduling and other case | 1.3 | |
| 341 | 7/31/2019 | Jarod Bona | Review minute order from Court hearing on scheduling. | 0.1 | |
| 342 | 7/31/2019 | Luis Blanquez | Research rules and law re: amending initial disclosures with amended complaint. Draft memo to AS and JB re: same. | 1.5 | **393.6** |
| 343 | | | | | **March 23, 2019-July 31, 2019** |
| 344 | 8/2/2019 | Jarod Bona | Review emails from client with new relevant fact issues. | 0.1 | |
| 345 | 8/2/2019 | Lisa Mittwol | Update case calendar for important dates. | 0.5 | |
| 346 | 8/21/2019 | Jarod Bona | Prepare and review emails with team members and client about motion to dismiss briefing. Review motion to dismiss. | 0.3 | |
| 347 | 8/21/2019 | Lisa Mittwol | Review of Defendants' motion to dismiss first amended complaint. | 0.2 | |
| 348 | 8/21/2019 | Luis Blanquez | First review of MTD. | 1.4 | |
| 349 | 8/21/2019 | Steve Levitsky | Review JM motion to dismiss and prepare notes. | 2.25 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 350 | 8/22/2019 | Jarod Bona | Conference with S. Levitsky about motion to dismiss and strategy. | 0.2 | |
| 351 | 8/22/2019 | Steve Levitsky | Additional research on tying; discuss w/ Jarod Bona. | 1.25 | |
| 352 | 8/25/2019 | Jarod Bona | Review motion to dismiss brief. | 0.4 | |
| 353 | 8/26/2019 | Jarod Bona | Continue review of motion to dismiss. | 0.4 | |
| 354 | 8/28/2019 | Jarod Bona | Call with FTC about questions. Prepare and review related emails with FTC, clients, and team members. | 0.8 | |
| 355 | 8/30/2019 | Jarod Bona | Prepare email to client and team members about FTC documents. | 0.1 | |
| 356 | 8/31/2019 | Jarod Bona | Review motion to dismiss and complaint to prepare feedback on opposition brief. Prepare emails to team members about opposition to motion to dismiss. | 0.8 | |
| 357 | 9/3/2019 | Alex Shear | Review motion to dismiss; email correspondence with Bona Law team re: draft opposition to motion to dismiss | 2.5 | |
| 358 | 9/3/2019 | Jarod Bona | Prepare and review emails with team members about motion to dismiss opposition. | 0.2 | |
| 359 | 9/4/2019 | Jarod Bona | Prepare and review emails with clients and team members about motion to dismiss briefing and FTC investigation. Prepare follow up email to FTC attorney. | 0.4 | |
| 360 | 9/4/2019 | Lisa Mittwol | Review and send Client 6/18/19 Motion Hearing transcript. | 0.1 | |
| 361 | 9/6/2019 | Luis Blanquez | Review of MTD, previous briefing and internal brainstorming emails in order to start preparing research for reply. | 3.2 | |
| 362 | 9/9/2019 | Jarod Bona | Review emails from client about new developments and information for government. | 0.6 | |
| 363 | 9/9/2019 | Luis Blanquez | Research and review of standards for reasonable inference that each element of our claim can be proven and exclusionary conduct in preparation for our response to the MTD. | 6.5 | |
| 364 | 9/10/2019 | Jarod Bona | Conference with A. Shear about motion to dismiss opposition. | 0.1 | |
| 365 | 9/10/2019 | Jarod Bona | Prepare and review emails with team members about submission to FTC. | 0.1 | |
| 366 | 9/10/2019 | Luis Blanquez | Review of information sent by David Shong re Chase v. Manville case in order to prepare draft letter to the FTC. | 2.3 | |
| 367 | 9/11/2019 | Jarod Bona | Prepare and review emails with client and team members about Court's decision to take oral argument off calendar. | 0.1 | |
| 368 | 9/11/2019 | Jarod Bona | Review relevant pleadings and other documents to prepare motion to dismiss opposition and to prepare for call with client. | 0.1 | |
| 369 | 9/11/2019 | Jarod Bona | Prepare and review emails with team members about documents for | 0.1 | |
| 370 | 9/11/2019 | Luis Blanquez | First draft of letter to FTC. Draft memo to JB re: same. | 1.5 | |
| 371 | 9/12/2019 | Alex Shear | Call with J. Bona, S. Levitsky, and client to discuss opposition to motion to dismiss. | 1.3 | |
| 372 | 9/12/2019 | Jarod Bona | Listen to message from opposing counsel about oral argument. Prepare related email to team members. Prepare response email to opposing | 0.1 | |
| 373 | 9/12/2019 | Jarod Bona | Review emails, briefing and other documents to prepare for call with client. Prepare and review emails with team members about motion to dismiss briefing. Participate in call with client and team members. | 1.9 | |
| 374 | 9/12/2019 | Steve Levitsky | Conference call with client re motion to dismiss. | 1 | |
| 375 | 9/13/2019 | Alex Shear | Draft opposition to motion to dismiss. | 0.7 | |
| 376 | 9/13/2019 | Lisa Mittwol | Prepare TPS' opposition to defendant's motion to dismiss amended complaint for A. Shear. | 1 | |
| 377 | 9/16/2019 | Alex Shear | Draft opposition to motion to dismiss. | 4 | |
| 378 | 9/16/2019 | Jarod Bona | Prepare and review emails with opposing counsel about oral argument. | 0.1 | |
| 379 | 9/17/2019 | Alex Shear | Draft opposition to motion to dismiss. | 3.3 | |
| 380 | 9/17/2019 | Luis Blanquez | Research antitrust cases in the Tenth Circuit that discuss/apply the motion to dismiss standard. | 2.7 | |
| 381 | 9/18/2019 | Alex Shear | Draft opposition to motion to dismiss. | 5.6 | |
| 382 | 9/18/2019 | Jarod Bona | Prepare and review emails with team members about information for | 0.1 | |
| 383 | 9/18/2019 | Luis Blanquez | Review of first draft re opposition to MTD. Draft memo to AS re previous research on standard for MTD in the Tenth Circuit and relevant | 3.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 384 | 9/18/2019 | Luis Blanquez | Review of briefing (MTD and Opposition) from Suture Express, Inc. v. Owens & Minor Distribution, Inc., No. 16-3065 (10th Cir. Mar. 14, | 2.5 | |
| 385 | 9/19/2019 | Alex Shear | Draft opposition to motion to dismiss. | 1.9 | |
| 386 | 9/19/2019 | Jarod Bona | Review and revise draft motion to dismiss opposition. Prepare and review emails with team members about motion to dismiss opposition. | 0.9 | |
| 387 | 9/19/2019 | Luis Blanquez | Draft edits to opposition to MTD. | 4.4 | |
| 388 | 9/19/2019 | Luke Hasskamp | Conduct legal research for motion to dismiss opposition. | 1.9 | |
| 389 | 9/19/2019 | Luke Hasskamp | Draft and revise motion to dismiss opposition. | 2.5 | |
| 390 | 9/20/2019 | Alex Shear | Review and comment on proposed submission to FTC. | 0.8 | |
| 391 | 9/20/2019 | Jarod Bona | Prepare and review emails with team members about information to | 0.1 | |
| 392 | 9/20/2019 | Jarod Bona | Review and revise draft opposition to motion to dismiss. Conference with A. Shear about opposition to motion to dismiss. | 0.5 | |
| 393 | 9/20/2019 | Luis Blanquez | Research and edit the draft opposition to MTD. | 5.5 | |
| 394 | 9/21/2019 | Alex Shear | Draft opposition to motion to dismiss. | 1.8 | |
| 395 | 9/21/2019 | Jarod Bona | Prepare and review emails with team members about motion to dismiss opposition brief. | 0.2 | |
| 396 | 9/22/2019 | Jarod Bona | Review research and documents to prepare revisions to motion to dismiss opposition. Revise opposition to motion to dismiss. Prepare and review emails with team members about opposition to motion to dismiss. | 1.6 | |
| 397 | 9/22/2019 | Lisa Mittwol | Research 10th Circuit Court of Appeals cases re: Iqbal and Twombly as well as cases re: geographic market definition for A. Shear; shepardize over 40 cases and begin review of TPS' opposition to Johns Manville's MTD amended complaint's case law. | 6.4 | |
| 398 | 9/23/2019 | Alex Shear | Draft opposition to motion to dismiss. | 7 | |
| 399 | 9/23/2019 | Gabriela Hamilton | Review, edit and format opposition to motion to dismiss. | 3.4 | |
| 400 | 9/23/2019 | Jarod Bona | Conference with opposing counsel about argument scheduling. Prepare related follow up email to team members. Prepare and review emails with opposing counsel about oral argument schedule. | 0.2 | |
| 401 | 9/23/2019 | Jarod Bona | Prepare and review emails with team members about opposition to motion to dismiss brief. Review draft brief. | 0.4 | |
| 402 | 9/23/2019 | Jarod Bona | Prepare and review emails with team members about documents for FTC. Call with FTC about potential investigation. | 0.3 | |
| 403 | 9/23/2019 | Lisa Mittwol | Review geographic market definition for A. Shear; shepardize additional cases recently added to the brief and review of TPS' opposition to Johns Manville's MTD amended complaint's by review of case law and cites to the record. | 7 | |
| 404 | 9/23/2019 | Luis Blanquez | Research and edit the draft opposition to MTD. Review of today's new monopolization case from D. Colo (GDHI Marketing, LLC v. Antsel Marketing, LLC). Review of McWane and Dentsply cases on foreclosure and market power as a result of tying and exclusive dealing practices to incorporate relevant arguments into our opp. brief. | 6.5 | |
| 405 | 9/23/2019 | Luke Hasskamp | Conduct legal research in support of opposition to motion to dismiss. | 2.8 | |
| 406 | 9/23/2019 | Luke Hasskamp | Confer with Alex Shear and Luis Blanquez regarding opposition to motion to dismiss. | 1.2 | |
| 407 | 9/23/2019 | Luke Hasskamp | Draft and revise opposition to motion to dismiss. | 3.6 | |
| 408 | 9/23/2019 | Luke Hasskamp | View correspondence regarding strategy for opposition to motion to | 0.5 | |
| 409 | 9/24/2019 | Alex Shear | Draft opposition to motion to dismiss. | 5.4 | |
| 410 | 9/24/2019 | Gabriela Hamilton | Review, edit and format opposition to motion to dismiss. | 5.2 | |
| 411 | 9/24/2019 | Jarod Bona | Prepare and review emails with team members about motion to dismiss opposition brief. Review and revise opposition brief. | 3 | |
| 412 | 9/24/2019 | Jarod Bona | Prepare and review emails with Court, opposing counsel, team members, and client about oral argument schedule. | 0.1 | |
| 413 | 9/24/2019 | Lisa Mittwol | Shepardize additional cases recently added to the brief; review of TPS' opposition to Johns Manville's MTD amended complaint's by review of case law and cites to the record and make the pertinent updates and | 7.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 414 | 9/24/2019 | Luis Blanquez | Final research of some on point case law and final draft of edits to the opposition brief. | 4.7 | |
| 415 | 9/24/2019 | Luke Hasskamp | Draft and revise opposition to motion to dismiss. | 3.7 | |
| 416 | 9/25/2019 | Alex Shear | Finalize and file opposition to motion to dismiss. | 1.3 | |
| 417 | 9/25/2019 | Gabriela Hamilton | Review opposition to MTD. | 2.1 | |
| 418 | 9/25/2019 | Jarod Bona | Prepare and review emails with team members about opposition to motion to dismiss. | 0.4 | |
| 419 | 9/25/2019 | Lisa Mittwol | Finalize review of TPS' opposition to Johns Manville's MTD amended complaint's by review of case law and cites to the record and make the pertinent updates and changes and prepare for filing. | 5 | |
| 420 | 9/25/2019 | Luke Hasskamp | Revise near final version of opposition to motion to dismiss. | 1 | |
| 421 | 9/26/2019 | Jarod Bona | Conference with client about oral argument and strategy overall. Prepare follow up email to A. Shear about oral argument. | 0.8 | |
| 422 | 9/26/2019 | Jarod Bona | Review emails from client relating to FTC investigation. | 0.2 | |
| 423 | 9/27/2019 | Alex Shear | Prepare and transmitted documents to FTC. | 3.2 | |
| 424 | 9/27/2019 | Jarod Bona | Conference with A. Shear about oral argument. | 0.1 | |
| 425 | 9/27/2019 | Jarod Bona | Prepare and review emails with team members about communication to FTC. | 0.1 | |
| 426 | 9/28/2019 | Jarod Bona | Prepare email to FTC attorney about potential phone call with client. | 0.1 | |
| 427 | 10/1/2019 | Jarod Bona | Prepare and review emails with client and team members about new developments. | 0.1 | |
| 428 | 10/2/2019 | Jarod Bona | Prepare and review emails with FTC attorney, team members, and client about setting up call with FTC and preparing for that call. | 0.1 | |
| 429 | 10/3/2019 | Jarod Bona | Prepare and review emails with FTC attorney about call. | 0.1 | |
| 430 | 10/3/2019 | Jarod Bona | Prepare and review emails with team members and FTC about information relating to lawsuit. | 0.1 | |
| 431 | 10/7/2019 | Alex Shear | Call with J. Bona and client to prepare for call with FTC and prepare talking points for call. | 1.8 | |
| 432 | 10/7/2019 | Jarod Bona | Prepare and review emails with client about developments. | 0.1 | |
| 433 | 10/7/2019 | Jarod Bona | Review FTC documents and prepare for call with client about FTC call. Participate in call with client and A. Shear to prepare for FTC call. | 1.7 | |
| 434 | 10/8/2019 | Alex Shear | Call with FTC; call with J. Bona. | 1.5 | |
| 435 | 10/8/2019 | Jarod Bona | Prepare and review emails with A. Shear and client about call with FTC and related issues. Prepare for call with FTC. | 0.3 | |
| 436 | 10/8/2019 | Jarod Bona | Participate in call with client and FTC. Follow-up call with A. Shear. | 1.5 | |
| 437 | 10/9/2019 | Steve Levitsky | Review brief; send email to JB. | 0.4 | |
| 438 | 10/10/2019 | Jarod Bona | Prepare email to team members about motion to dismiss briefing. | 0.1 | |
| 439 | 10/11/2019 | Alex Shear | Review defendant's reply brief in support of motion to dismiss. | 0.4 | |
| 440 | 10/14/2019 | Jarod Bona | Review reply brief to motion to dismiss. | 0.5 | |
| 441 | 10/14/2019 | Jarod Bona | Prepare and review emails with team members about reply brief and upcoming oral argument. | 0.1 | |
| 442 | 10/14/2019 | Luis Blanquez | Review of reply to opposition to MTD from Manville. | 1.8 | |
| 443 | 10/15/2019 | Jarod Bona | Prepare and review emails with team members and client about FTC. | 0.1 | |
| 444 | 10/17/2019 | Luis Blanquez | Draft memo to AS summarizing all arguments from Manville's reply to our opposition to MTD. | 2.3 | |
| 445 | 10/22/2019 | Jarod Bona | Prepare and review emails with team members and client about new tying information. | 0.1 | |
| 446 | 10/22/2019 | Jarod Bona | Prepare and review emails with A. Shear about possibility of early discovery and upcoming hearing. | 0.1 | |
| 447 | 10/24/2019 | Jarod Bona | Prepare and review emails with client and team members about FTC inquiries. | 0.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 448 | 11/5/2019 | Jarod Bona | Conference with A. Shear about oral argument preparation. Prepare related email to team members. | 0.1 | |
| 449 | 11/6/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 2.2 | |
| 450 | 11/7/2019 | Jarod Bona | Prepare and review emails with client and team members about FTC issues. | 0.1 | |
| 451 | 11/8/2019 | Alex Shear | Call with Bona Law team to prepare for oral argument on motion to | 0.6 | |
| 452 | 11/8/2019 | Jarod Bona | Conference with team members about oral argument preparation. Prepare follow up email to client about oral argument preparation session. | 0.7 | |
| 453 | 11/11/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 1.1 | |
| 454 | 11/11/2019 | Jarod Bona | Prepare and review emails with team members and client about FTC investigation. | 0.1 | |
| 455 | 11/11/2019 | Steve Levitsky | Review magistrate's decision and amended complaint; research. | 2.25 | |
| 456 | 11/12/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 4.8 | |
| 457 | 11/12/2019 | Jarod Bona | Prepare and review emails with team members about oral argument. Review briefing to prepare team for oral argument. | 0.8 | |
| 458 | 11/12/2019 | Steve Levitsky | Review AS outline; email comments. | 0.5 | |
| 459 | 11/13/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 1.2 | |
| 460 | 11/13/2019 | Jarod Bona | Review briefing, research, and oral argument outline to prepare for oral argument preparation session. | 2.2 | |
| 461 | 11/13/2019 | Lisa Mittwol | Review and revise notice of appearance for A. Shear. | 0.5 | |
| 462 | 11/13/2019 | Luis Blanquez | Review of: (i) internal oral argument prep notes from AS re antitrust, disparagement and Lanham Act claims, (ii) past research re tying agreements in the Tenth Circuit, (iii) recent decisions at Federal level re tying agreements. Draft memo to AS with key quotes and arguments. | 5.5 | |
| 463 | 11/13/2019 | Steve Levitsky | Review revised complaint and JM briefs again; prepare notes. | 2.5 | |
| 464 | 11/14/2019 | Alex Shear | Call with Bona Law team and client to prepare for oral argument. | 1.9 | |
| 465 | 11/14/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 1.8 | |
| 466 | 11/14/2019 | Jarod Bona | Prepare and review emails with team members about argument preparation. Review briefing and research to prepare for oral argument preparation session. | 0.3 | |
| 467 | 11/14/2019 | Jarod Bona | Participate in call with team members and client to prepare for oral | 1.8 | |
| 468 | 11/14/2019 | Lisa Mittwol | Update files; eFile notice of appearance. | 1.5 | |
| 469 | 11/14/2019 | Luis Blanquez | Review of new authority filed by Defendants: PayCargo, LLC v. CargoSprint, LLC, No. 3:19-cv-85- TCB, 2019 WL 5793113, at *2–*3 (N.D. Ga. Nov. 4, 2019). Research cases since we filed opposition to the motion to dismiss (September 25, 2019). | 1.8 | |
| 470 | 11/14/2019 | Steve Levitsky | Participate in oral argument prep. | 2 | |
| 471 | 11/15/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 3 | |
| 472 | 11/16/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 1.2 | |
| 473 | 11/17/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 1.9 | |
| 474 | 11/18/2019 | Alex Shear | **Travel** to Denver for oral argument, including preparation for argument. | 7.6 | |
| 475 | 11/18/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 1.1 | |
| 476 | 11/18/2019 | Jarod Bona | **Travel** from San Diego to Denver for motion to dismiss oral argument. Review complaint and briefing on flight to assist with oral argument preparation. | 3.5 | |
| 477 | 11/18/2019 | Jarod Bona | Review briefing and related papers to prepare for oral argument. Prepare and review emails with A. Shear about oral argument. | 0.6 | |
| 478 | 11/18/2019 | Jarod Bona | Conference with A. Shear to prepare for oral argument. | 0.5 | |
| 479 | 11/19/2019 | Alex Shear | Oral argument on motion to dismiss. | 2.9 | |
| 480 | 11/19/2019 | Alex Shear | **Travel** home from oral argument in Denver. | 6.7 | |
| 481 | 11/19/2019 | Alex Shear | Prepare for oral argument on motion to dismiss. | 1.9 | |
| 482 | 11/19/2019 | Jarod Bona | Review documents to prepare for oral argument. | 0.5 | |
| 483 | 11/19/2019 | Jarod Bona | Participate in oral argument. Attend Court for oral argument. Conferences with client, team members, and opposing counsel before and after oral argument. | 5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 484 | 11/19/2019 | Jarod Bona | Travel from Denver to San Diego, following oral argument. | 3.5 | |
| 485 | 11/19/2019 | Lisa Mittwol | Review of today's Courtroom Minutes and sending same to A. Shear for client. | 0.2 | |
| 486 | 11/20/2019 | Jarod Bona | Review minute order of hearing. Prepare emails to team members about follow-up items from Court hearing. | 0.1 | |
| 487 | 11/20/2019 | Jarod Bona | Prepare and review emails with team members about preparing discovery. Conference with L. Hasskamp about discovery requests. | 0.3 | |
| 488 | 11/20/2019 | Luis Blanquez | Review of last version of complaint following last hearing in order to get ready to start drafting discovery requests. | 2.2 | |
| 489 | 11/21/2019 | Jarod Bona | Prepare and review emails with client about new JM acquisition. Review related press release. | 0.1 | |
| 490 | 11/24/2019 | Jarod Bona | Prepare and review emails with team members about discovery requests. | 0.1 | |
| 491 | 11/26/2019 | Jarod Bona | Review emails from client about certain changes to website. Prepare related email to team members. | 0.2 | |
| 492 | 11/27/2019 | Alex Shear | Prepare for and had call with L. Hasskamp and L. Blanquez to discuss drafting discovery requests. | 0.5 | |
| 493 | 11/27/2019 | Luis Blanquez | Internal call with AS and LH to discuss next steps re discovery drafting. | 0.5 | |
| 494 | 11/27/2019 | Luke Hasskamp | Review amended complaint. | 2.2 | |
| 495 | 11/27/2019 | Luke Hasskamp | Confer with Alex Shear and Luis Blanquez regarding discovery | 0.6 | |
| 496 | 12/2/2019 | Jarod Bona | Conference with team members about discovery requests. | 0.1 | |
| 497 | 12/3/2019 | Jarod Bona | Review hearing transcript relating to discovery. Prepare email to team members with action items. | 0.1 | |
| 498 | 12/3/2019 | Lisa Mittwol | Send November 19th's hearing transcript to client. | 0.1 | |
| 499 | 12/3/2019 | Luke Hasskamp | Review complaint and record materials in preparation for discovery | 2.1 | |
| 500 | 12/4/2019 | Jarod Bona | Prepare and review emails with team members about discovery requests. | 0.1 | |
| 501 | 12/4/2019 | Luis Blanquez | Review of internal memo from LH. Draft of discovery requests. | 3.2 | |
| 502 | 12/4/2019 | Luke Hasskamp | Review record materials and prepare strategy for discovery requests. | 3.2 | |
| 503 | 12/4/2019 | Luke Hasskamp | Conduct legal research for discovery issues. | 0.3 | |
| 504 | 12/5/2019 | Luke Hasskamp | Draft requests for production. | 3.8 | |
| 505 | 12/6/2019 | Alex Shear | Review and revise draft requests for production. | 1.7 | |
| 506 | 12/6/2019 | Jarod Bona | Prepare and review emails with team members about discovery requests. | 0.1 | |
| 507 | 12/7/2019 | Jarod Bona | Review, revise, and comment on draft discovery requests. Prepare and review related emails. | 0.8 | |
| 508 | 12/8/2019 | Jarod Bona | Prepare and review emails with team members about discovery requests. Review further comments about discovery requests. | 0.2 | |
| 509 | 12/8/2019 | Kim Straight-Gagnon | Review discovery requests and provide comments and suggestions re same. | 1 | |
| 510 | 12/9/2019 | Luis Blanquez | Review of draft discovery requests. Draft and memo to AS and LH re: | 1.6 | |
| 511 | 12/10/2019 | Alex Shear | Review and revise draft discovery requests and protective and ESI | 3.2 | |
| 512 | 12/10/2019 | Jarod Bona | Prepare and review emails with team members about discovery requests and protective order. Review related documents. Review comments from | 0.5 | |
| 513 | 12/10/2019 | Lisa Mittwol | Review of file re: protective and ESI orders and provide materials of same to A. Shear. | 1 | |
| 514 | 12/11/2019 | Jarod Bona | Review local counsel comments on discovery requests. Prepare and review emails with team members about discovery requests. | 0.5 | |
| 515 | 12/11/2019 | Lisa Mittwol | Review of ESI Order and send same to K. Straight- Gagnon. | 0.5 | |
| 516 | 12/11/2019 | Luis Blanquez | Review of: (i) last draft re RFPs, (ii) and related email traffic. | 0.7 | |
| 517 | 12/11/2019 | Luke Hasskamp | Review and reply to edits and revisions to the draft requests for | 0.9 | |
| 518 | 12/12/2019 | Jarod Bona | Prepare and review emails with team members about discovery requests. Review near-final discovery requests. | 0.4 | |
| 519 | 12/12/2019 | Jarod Bona | Review new information from client. Prepare related email to team members with action items. | 0.2 | |
| 520 | 12/12/2019 | Lisa Mittwol | Coordinate service by local counsel of requests for production (set one) to Johns Manville; updating files. | 0.6 | |
| 521 | 12/12/2019 | Luke Hasskamp | Confer with Alex Shear and revise requests for production. | 0.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 522 | 12/13/2019 | Kim Straight-Gagnon | Discuss document responses and status of PO and ESI Orders. | 0.8 | |
| 523 | 12/16/2019 | Jarod Bona | Review emails from opposing counsel about discovery requests and extension request. Prepare and review related emails with team members. Review email from A. Shear to opposing counsel. | 0.4 | |
| 524 | 12/16/2019 | Kim Straight-Gagnon | Discuss discovery issues (custodians/search terms). | 0.8 | |
| 525 | 12/17/2019 | Jarod Bona | Conference with A. Shear about discovery discussions with opposing counsel. | 0.1 | |
| 526 | 12/18/2019 | Alex Shear | Call with G. Blue and review drafts of protective order to prepare for call with defense counsel. | 1.2 | |
| 527 | 12/18/2019 | Jarod Bona | Review emails from opposing counsel and team members about discovery issues. | 0.1 | |
| 528 | 12/19/2019 | Alex Shear | Call with JM counsel to discuss discovery issues and call with K. Straight-Gagnon to prepare. | 1.2 | |
| 529 | 12/19/2019 | Jarod Bona | Prepare and review emails with team members about discovery dispute issues. | 0.2 | |
| 530 | 12/19/2019 | Kim Straight-Gagnon | Discuss drafting of PO and ESI orders, review follow up from meet and confer; conferences with A. Shear. | 1 | |
| 531 | 12/22/2019 | Kim Straight-Gagnon | Follow-up one discovery issues. | 0.5 | |
| 532 | 1/3/2020 | Jarod Bona | Prepare and review emails with client and team members about FTC action against Johns Manville. | 0.1 | |
| 533 | 1/4/2020 | Jarod Bona | Review emails from defendant about extension request and discovery issues. Prepare and review emails with A. Shear about extension request. | 0.1 | |
| 534 | 1/5/2020 | Alex Shear | Email with defendant's counsel, Bona Law team, and client about requested extension of time to respond to RFPs. | 0.3 | |
| 535 | 1/5/2020 | Jarod Bona | Prepare and review emails with team members about extension request and FTC investigation. | 0.1 | |
| 536 | 1/5/2020 | Jarod Bona | Review documents relating to prior FTC investigation of Johns Manville. | 0.1 | |
| 537 | 1/9/2020 | Alex Shear | Emails with J. Bona, G. Blue, and client re: motion for extension of time to respond to RFPs. | 0.3 | |
| 538 | 1/9/2020 | Jarod Bona | Prepare and review emails with team members about defendants request for more time to respond to discovery. Review motion for extension. | 0.4 | |
| 539 | 1/9/2020 | Lisa Mittwol | Review of motion for extension of time and send same to client and | 0.2 | |
| 540 | 1/10/2020 | Jarod Bona | Prepare and review emails with team members about potential response to motion for extension. Review court order on extension requests and prepare and review emails with A. Shear about order and what it may | 0.4 | |
| 541 | 1/10/2020 | Jarod Bona | Review new information from client relating to antitrust and Lanham Act claims. Prepare email to team members about information. | 0.3 | |
| 542 | 1/14/2020 | Jarod Bona | Review email from client with new factual information. | 0.1 | |
| 543 | 2/3/2020 | Jarod Bona | Review extension request from defendant on discovery. Prepare and review emails with team members about request. | 0.1 | |
| 544 | 2/5/2020 | Jarod Bona | Review email from opposing counsel about motion for extension. Review motion for extension request and forward to client. | 0.2 | |
| 545 | 2/5/2020 | Jarod Bona | Prepare and review emails with team members about potentially relevant case and whether to cite to Court. Review other potential cases to cite to Court. | 0.4 | |
| 546 | 2/5/2020 | Luis Blanquez | Review of: (i) FTC v. Surescripts LLC, 19-1090 (D.D.C. Jan. 17, 2020) on exclusionary conduct and exclusive dealing, (ii) and Willis Electric Co., Ltd. v. Polygroup Macau Ltd., February 3, 2020, from the district Court of Minnesota on monopolization and false advertising. Draft memo to JB and AS re: same. | 2.2 | |
| 547 | 2/12/2020 | Lisa Mittwol | Update files and dockets. | 0.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 548 | 2/25/2020 | Jarod Bona | Review summary of Circuit decision that we should consider sending to Court on tying issues. Prepare related email to team members. | 0.1 | |
| 549 | 2/27/2020 | Luis Blanquez | Review of Viamedia, Inc. v. Comcast Corp., February 24, 2020 decision from the 7th Circuit Court of Appeals on refusal to deal and tying. Draft memo to JB and AS re: same. | 3.4 | |
| 550 | 2/28/2020 | Jarod Bona | Prepare and review emails with team members about discovery responses. Review email from opposing counsel about discovery. Prepare and review emails with client about various projects. | 0.3 | |
| 551 | 2/29/2020 | Jarod Bona | Review discovery responses from Johns Manville. Prepare and review emails with client and team members about action items. | 1.1 | |
| 552 | 3/1/2020 | Jarod Bona | Prepare email to team members about discovery request responses and action items. | 0.1 | |
| 553 | 3/2/2020 | Jarod Bona | Prepare and review emails with team members about discovery responses and action items. | 0.1 | |
| 554 | 3/2/2020 | Kim Straight-Gagnon | Review defendant objections; discuss with team. | 1 | |
| 555 | 3/2/2020 | Lisa Mittwol | Review of files for most recent ESI and protective order for K. Straight-Gagnon. | 0.5 | |
| 556 | 3/3/2020 | Jarod Bona | Prepare and review emails with team members about discovery issues. | 0.1 | |
| 557 | 3/4/2020 | Jarod Bona | Conference with L. Hasskamp about Johns Manville discovery responses and strategy. Prepare and review emails with team members about discovery responses. | 0.2 | |
| 558 | 3/8/2020 | Jarod Bona | Prepare email to team members about action items relating to meet and confer on discovery. | 0.1 | |
| 559 | 3/9/2020 | Luke Hasskamp | Confer with Alex Shear regarding case status. | 0.4 | |
| 560 | 3/10/2020 | Jarod Bona | Prepare and review emails with client about relevant case and factual findings. Review case. Prepare email to A. Shear with action items. | 0.2 | |
| 561 | 3/11/2020 | Jarod Bona | Prepare email to team members about discovery responses. | 0.1 | |
| 562 | 3/12/2020 | Kim Straight-Gagnon | Work on discovery response and ESI Order. | 1 | |
| 563 | 3/13/2020 | Alex Shear | Review case status and prepare for meet and confer re: responses and objections to RFPs. | 1 | |
| 564 | 3/13/2020 | Jarod Bona | Prepare and review emails with team members about potential motion to compel and response to Johns Manville discovery responses. | 0.1 | |
| 565 | 3/16/2020 | Alex Shear | Review case status and prepare for meet and confer re: responses and objections to RFPs. | 0.7 | |
| 566 | 3/17/2020 | Jarod Bona | Prepare and review emails with team client about potential bundling. | 0.1 | |
| 567 | 3/17/2020 | Jarod Bona | Conference with A. Shear about meet and confer and discovery. Prepare and review emails about same. | 0.2 | |
| 568 | 3/18/2020 | Alex Shear | Prepare for meet and confer re: defendant's responses and objections to RFPs. | 3 | |
| 569 | 3/18/2020 | Jarod Bona | Prepare and review emails with team members and local counsel about discovery issues. | 0.1 | |
| 570 | 3/18/2020 | Kim Straight-Gagnon | Discussion with team re protective prder, ESI order; review and comment discovery responses, provide memo re same. | 3 | |
| 571 | 3/18/2020 | Luke Hasskamp | Confer with Alex Shear regarding questions relating to protective order and AEO designations. | 0.3 | |
| 572 | 3/22/2020 | Alex Shear | Prepare for meet and confer re: defendant's responses and objections to RFPs. | 0.8 | |
| 573 | 3/23/2020 | Alex Shear | Prepare for meet and confer re: defendant's responses and objections to RFPs. | 4 | |
| 574 | 3/23/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery call with opposing counsel. | 0.3 | |
| 575 | 3/24/2020 | Alex Shear | Review and analyze MTD decision. | 2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 576 | 3/24/2020 | Jarod Bona | Prepare and review emails with team members about Court's decision on motion to dismiss. Review motion to dismiss decision. Conference with client about decision. Prepare and review emails with client about decision. Prepare email to FTC about decision to follow up on their | 2.2 | |
| 577 | 3/24/2020 | Lisa Mittwol | Review order, update files and docket. | 0.5 | |
| 578 | 3/24/2020 | Luis Blanquez | Review of Court order re MTD. | 0.8 | |
| 579 | 3/24/2020 | Luke Hasskamp | Review motion to dismiss ruling and correspondence with client and internal team. | 1.5 | |
| 580 | 3/25/2020 | Alex Shear | Prepare for meet and confer re: defendant's responses and objections to RFPs. | 1.3 | |
| 581 | 3/25/2020 | Alex Shear | Call with client and Bona Law team to discuss case status and strategy. | 1.1 | |
| 582 | 3/25/2020 | Jarod Bona | Prepare for call with client. Participate in call with client about next steps, strategy, and action items. | 1.4 | |
| 583 | 3/25/2020 | Kristen Harris | Review amended complaint and opposition, motion to dismiss decision, and discovery requests and responses/objections to prepare for third party discovery project. | 6.3 | |
| 584 | 3/25/2020 | Luke Hasskamp | Participate in phone call with client. | 1.4 | |
| 585 | 3/26/2020 | Alex Shear | Prepare for meet and confer re: defendant's responses and objections to RFPs. | 2 | |
| 586 | 3/26/2020 | Luke Hasskamp | Phone call with Alex Shear to discuss case management. | 0.5 | |
| 587 | 3/27/2020 | Alex Shear | Call with L. Hasskamp and K. Harris re: defendant's responses and objections to RFPs. | 0.8 | |
| 588 | 3/27/2020 | Kristen Harris | Draft third party discovery requests for five large national distributors. | 3.1 | |
| 589 | 3/27/2020 | Luke Hasskamp | Phone call with Kristen Harris and Alex Shear to discuss defendant's discovery responses and strategy for upcoming meet & confer. | 0.8 | |
| 590 | 3/27/2020 | Luke Hasskamp | Read motion to dismiss ruling and draft press release. | 1.8 | |
| 591 | 3/30/2020 | Alex Shear | Prepare for and participate in meet and confer re: defendant's responses and objections to RFPs. | 3.3 | |
| 592 | 3/30/2020 | Jarod Bona | Prepare and review emails with team members and client about email | 0.1 | |
| 593 | 3/30/2020 | Jarod Bona | Prepare and review emails with team members about meet and confer | 0.1 | |
| 594 | 3/30/2020 | Kristen Harris | Meet and confer with defendant regarding discovery requests and responses and objections and circulate notes to A. Shear and L. | 3.4 | |
| 595 | 3/30/2020 | Luke Hasskamp | Participate in meet and confer with opposing counsel regarding discovery responses. | 2.1 | |
| 596 | 3/31/2020 | Kristen Harris | Review discovery requests and draft third party discovery requests for larger distributors named in complaint. | 3.2 | |
| 597 | 3/31/2020 | Luke Hasskamp | Read motion to dismiss ruling and draft press release. | 2.6 | |
| 598 | 4/1/2020 | Kristen Harris | Review FTC v. Peabody decision on protective order and summarize decision to prepare for negotiations over a similar dispute with JM. | 0.4 | |
| 599 | 4/2/2020 | Jarod Bona | Review stipulation for additional time to file answer. | 0.1 | |
| 600 | 4/2/2020 | Kristen Harris | Draft requests for production for distributors to subpoena third parties and obtain documents and information to show Johns Manville's anticompetitive conduct. | 2.1 | |
| 601 | 4/3/2020 | Alex Shear | Call with L. Hasskamp and K. Harris to discuss ongoing and upcoming case tasks and strategy. | 0.8 | |
| 602 | 4/3/2020 | Kristen Harris | Revise third party discovery requests to modify instructions and definitions to include all terms used in the requests and verify allegations in complaint are included in requests to the corresponding third party | 2.2 | |
| 603 | 4/3/2020 | Luke Hasskamp | Confer with Alex Shear and Kristen Harris regarding case management and meet & confer call with opposing counsel. | 1.1 | |
| 604 | 4/3/2020 | Luke Hasskamp | Draft and revise press release relating to motion to dismiss ruling. | 0.9 | |
| 605 | 4/6/2020 | Alex Shear | Manage discovery issues. | 0.8 | |
| 606 | 4/6/2020 | Jarod Bona | Prepare and review emails with team members about Johns Manville's unusual proposal for discovery. Review email with Johns Manville's proposal. | 0.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 607 | 4/7/2020 | Aaron Gott | Emais w/AS re expert engagement letters/procedures. | 0.1 | |
| 608 | 4/7/2020 | Alex Shear | Manage discovery issues; call with client. | 1.5 | |
| 609 | 4/7/2020 | Jarod Bona | Prepare and review emails with team members about potential expert. Review email from client on potential expert. | 0.3 | |
| 610 | 4/7/2020 | Kristen Harris | Review draft emails and draft protective order to prepare response to opposing counsel regarding discovery responses and expert discovery. | 0.3 | |
| 611 | 4/7/2020 | Luke Hasskamp | Review draft email to opposing counsel regarding discovery process. | 0.3 | |
| 612 | 4/8/2020 | Alex Shear | Call with L. Hasskamp, K. Harris, and opposing counsel to discuss phased discovery proposal. | 0.3 | |
| 613 | 4/8/2020 | Kristen Harris | Discuss Johns Manville's phased discovery proposal. | 0.3 | |
| 614 | 4/8/2020 | Luke Hasskamp | Prepare for and participate in meet & confer call with opposing counsel regarding discovery proposal. | 0.7 | |
| 615 | 4/9/2020 | Aaron Gott | Obtain, review, and send sample expert engagement letters and expert discovery stipulation to AS for use in drafting industry expert engagement letter; review draft protective order and provide comments | 0.8 | |
| 616 | 4/10/2020 | Alex Shear | Review and revise draft third-party discovery requests; confer with L Hasskamp. | 1.5 | |
| 617 | 4/10/2020 | Luke Hasskamp | Confer with Alex Shear regarding case status. | 0.7 | |
| 618 | 4/13/2020 | Kristen Harris | Review the Preston Hollow Delaware decision where plaintiff had alleged that defendant engaged in disparaging comments to analyze any potential application to our case. | 1.4 | |
| 619 | 4/14/2020 | Jarod Bona | Review filing and related emails on discovery motion by Johns Manville. | 0.2 | |
| 620 | 4/14/2020 | Kristen Harris | Revise third party discovery requests to address A. Shear's comments and draft additional requests for market definition documents ensuring our requests seek documents to prove our claims. | 2.4 | |
| 621 | 4/15/2020 | Alex Shear | Review motion for phased discovery and prepare response. | 0.7 | |
| 622 | 4/16/2020 | Alex Shear | Draft response to motion for phased discovery. | 0.3 | |
| 623 | 4/17/2020 | Alex Shear | Call and email with Bona Law team and G. Blue re: response to motion for phased discovery. | 3.1 | |
| 624 | 4/17/2020 | Jarod Bona | Conference with A. Shear about Johns Manville discovery motion and overall discovery strategy. | 0.4 | |
| 625 | 4/17/2020 | Kristen Harris | Read cases cited in defendant's motion for phased discovery to analyze ways to distinguish them to support our argument against phased | 3.4 | |
| 626 | 4/17/2020 | Luke Hasskamp | Confer with Alex Shear regarding third party subpoenas and Johns Manville's discovery motion. | 0.7 | |
| 627 | 4/18/2020 | Lisa Mittwol | Prepare TPS' opposition to defendant's motion for phased discovery for A. Shear's review. | 0.7 | |
| 628 | 4/20/2020 | Alex Shear | Prepare response to motion seeking phased discovery. | 5.8 | |
| 629 | 4/20/2020 | Kristen Harris | Research Tenth Circuit case law regarding bifurcating discovery on antitrust market definition to support argument against bifurcation; research case law on market definition to support argument that it is improper for summary judgement as it is a fact issue; distinguish Auraria case cited by defendant to show the case does not support defendant's | 3.2 | |
| 630 | 4/20/2020 | Luke Hasskamp | Review research regarding discovery motion and discussion regarding strategy for third party discovery. | 0.6 | |
| 631 | 4/21/2020 | Jarod Bona | Prepare and review emails with team members about discovery motion by Johns Manville. | 0.1 | |
| 632 | 4/21/2020 | Lisa Mittwol | Prepare, review and revise stipulation re: BAC Shanghai for L. Blanquez. | 1 | |
| 633 | 4/21/2020 | Luis Blanquez | Prepare first draft of stipulation re BAC Shanghai. | 2.3 | |
| 634 | 4/21/2020 | Luke Hasskamp | Read Johns Manville's motion for phased discovery. | 0.8 | |
| 635 | 4/21/2020 | Luke Hasskamp | Draft informal memorandum regarding strategy for opposition to motion for phased discovery. | 0.5 | |
| 636 | 4/22/2020 | Alex Shear | Prepare response to motion seeking phased discovery; confer with team. | 5.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 637 | 4/22/2020 | Kristen Harris | Research local rules on summary judgment motions. | 0.2 | |
| 638 | 4/22/2020 | Kristen Harris | Review draft opposition and propose revisions. | 0.6 | |
| 639 | 4/22/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition to Johns Manville's motion for phased discovery. | 0.7 | |
| 640 | 4/22/2020 | Luke Hasskamp | Review draft opposition to motion for phased discovery. | 1.3 | |
| 641 | 4/23/2020 | Alex Shear | Prepare response to motion seeking phased discovery. | 3 | |
| 642 | 4/23/2020 | Jarod Bona | Review emails relating to response to Johns Manville discovery motion. Review comments from client. | 0.5 | |
| 643 | 4/23/2020 | Lisa Mittwol | Begin review of opposition to motion for phased discovery for A. Shear. | 0.6 | |
| 644 | 4/23/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for phased | 3.3 | |
| 645 | 4/23/2020 | Luke Hasskamp | Conduct legal research for COVID-19 cases for opposition to Johns Manville's motion for phased discovery. | 0.5 | |
| 646 | 4/23/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition to Johns Manville's motion for phased discovery. | 0.7 | |
| 647 | 4/23/2020 | Luke Hasskamp | Draft and review correspondence regarding opposition to Johns Manville's motion for phased discovery. | 0.3 | |
| 648 | 4/24/2020 | Alex Shear | Prepare response to motion seeking phased discovery. | 6.5 | |
| 649 | 4/24/2020 | Jarod Bona | Prepare and review emails with team members about opposition to Johns Manville's discovery motion. Review related emails from client. | 0.1 | |
| 650 | 4/24/2020 | Kristen Harris | Review drafts of opposition motion and email to distributors and make suggestions to improve clarity and accuracy. | 0.9 | |
| 651 | 4/24/2020 | Lisa Mittwol | Review opposition to motion for phased discovery by proofreading and checking case law for A. Shear; finalize same for eFiling today. | 4.5 | |
| 652 | 4/24/2020 | Luke Hasskamp | Review and finalize opposition to Johns Manville's motion for phased discovery. | 0.7 | |
| 653 | 4/24/2020 | Luke Hasskamp | Draft and review correspondence with client and local counsel regarding opposition to Johns Manville's motion for phased discovery and third party discovery outreach. | 0.5 | |
| 654 | 4/27/2020 | Jarod Bona | Review update from client relating to subpoena. Prepare response to | 0.1 | |
| 655 | 4/27/2020 | Luke Hasskamp | Confer with Alex Shear regarding protective order. | 0.2 | |
| 656 | 4/27/2020 | Luke Hasskamp | Review correspondence from opposing counsel regarding protective order and ESI. | 0.2 | |
| 657 | 4/28/2020 | Jarod Bona | Review Johns Manville Answer. Prepare and review emails with team members about Answer. | 0.4 | |
| 658 | 4/28/2020 | Jarod Bona | Prepare and review emails with client about fact issues. | 0.1 | |
| 659 | 4/28/2020 | Lisa Mittwol | Update docket. | 0.1 | |
| 660 | 4/29/2020 | Jarod Bona | Prepare email to team members about related case and Johns Manville's attempt to limit discovery. Prepare and review emails with team members about action items and discovery. | 0.3 | |
| 661 | 4/29/2020 | Jarod Bona | Review detailed answer from Johns Manville. Review related email from client. | 0.9 | |
| 662 | 4/29/2020 | Lisa Mittwol | Update case files. | 0.1 | |
| 663 | 4/30/2020 | Alex Shear | Review answer; manage discovery tasks and projects. | 3.8 | |
| 664 | 4/30/2020 | Jarod Bona | Continue reviewing answer. | 0.5 | |
| 665 | 4/30/2020 | Luke Hasskamp | Confer with Alex Shear regarding Johns Manville's answer and potential motion to strike. | 0.9 | |
| 666 | 4/30/2020 | Luke Hasskamp | Conduct legal research on issues relating to motion to strike Johns Manville's answer. | 0.8 | |
| 667 | 4/30/2020 | Luke Hasskamp | Review Johns Manville's answer. | 0.3 | |
| 668 | 5/1/2020 | Alex Shear | Manage discovery tasks and projects. | 3.4 | |
| 669 | 5/1/2020 | Luke Hasskamp | Review Johns Manville's reply in support of motion for phased | 0.4 | |
| 670 | 5/4/2020 | Alex Shear | Manage discovery tasks and projects. | 1.7 | |
| 671 | 5/4/2020 | Jarod Bona | Prepare and review emails with team members about prospective economist experts. Review emails and information from potential expert. | 0.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 672 | 5/4/2020 | Jarod Bona | Review reply brief on Johns Manville's motion to bifurcate discovery. Prepare email to team members with action items and thoughts on how to respond. | 0.4 | |
| 673 | 5/4/2020 | Luke Hasskamp | Confer with Alex Shear and Jarod Bona regarding third-party subpoenas (.2) and experts (.3). | 0.5 | |
| 674 | 5/5/2020 | Alex Shear | Manage discovery tasks and projects. | 0.8 | |
| 675 | 5/5/2020 | Luke Hasskamp | Confer with Alex Shear regarding protective order and third-party subpoenas. | 0.6 | |
| 676 | 5/6/2020 | Alex Shear | Manage discovery tasks and projects. | 6.1 | |
| 677 | 5/6/2020 | Kim Straight-Gagnon | Meet with team re outstanding discovery tasks, review and revise hold letter. | 1.8 | |
| 678 | 5/6/2020 | Lila Glaser | Phone call with Alex and Luke about search for economics expert, including reviewing the amended complaint and contacting two potential | 1.8 | |
| 679 | 5/6/2020 | Luke Hasskamp | Phone call with Alex Shear and Kim Straight- Gagnon to discuss discovery issues and preservation letter. | 0.5 | |
| 680 | 5/6/2020 | Luke Hasskamp | Confer with Alex Shear regarding potential motion to strike Johns Manville's answer. | 0.7 | |
| 681 | 5/6/2020 | Luke Hasskamp | Phone call with Alex Shear and Lila Glazer to discuss potential expert witnesses. | 1.1 | |
| 682 | 5/6/2020 | Luke Hasskamp | Conduct legal research on motion to strike legal standard. | 0.4 | |
| 683 | 5/7/2020 | Alex Shear | Manage discovery tasks and projects. | 0.8 | |
| 684 | 5/7/2020 | Jarod Bona | Review order on discovery motion and notice of upcoming conference. Prepare and review related emails with team members. | 0.3 | |
| 685 | 5/7/2020 | Lila Glaser | Review of potential expert witnesses. | 0.4 | |
| 686 | 5/7/2020 | Lila Glaser | Review of potential expert witnesses. | 1.6 | |
| 687 | 5/8/2020 | Alex Shear | Manage discovery tasks and projects. | 3 | |
| 688 | 5/8/2020 | Kim Straight-Gagnon | Review and revise hold letters, review and comment on protective order revisions, begin work on assembling review team quotes and assembly. | 1 | |
| 689 | 5/8/2020 | Lila Glaser | Review of potential expert witnesses, call with potential expert and | 2.3 | |
| 690 | 5/8/2020 | Lisa Mittwol | Review and revise litigation hold letter and preservation notice for K. Straight-Gagnon. | 1.2 | |
| 691 | 5/8/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery issues and court hearing on motion for phased discovery. | 0.9 | |
| 692 | 5/10/2020 | Lila Glaser | Review the motion for phased discovery and related docket docs. | 2.7 | |
| 693 | 5/11/2020 | Alex Shear | Manage discovery tasks and projects. | 2.5 | |
| 694 | 5/11/2020 | Kristen Harris | Revise third party discovery requests to update requests regarding any substitutes for products specified by ASTM standards. | 2 | |
| 695 | 5/11/2020 | Lila Glaser | Review docket on motion for phased discovery, drafting memo on product market issue, and call with potential expert. | 3.5 | |
| 696 | 5/11/2020 | Luke Hasskamp | Confer with Alex Shear regarding communication with opposing | 0.3 | |
| 697 | 5/11/2020 | Luke Hasskamp | Draft and review correspondence regarding case management. | 0.2 | |
| 698 | 5/12/2020 | Alex Shear | Manage discovery tasks and projects. | 3.5 | |
| 699 | 5/12/2020 | Kim Straight-Gagnon | Review and revise updated hold letter. | 0.5 | |
| 700 | 5/12/2020 | Lisa Mittwol | Review and revise litigation hold letter. | 0.3 | |
| 701 | 5/12/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 0.6 | |
| 702 | 5/13/2020 | Alex Shear | Manage discovery tasks and projects. | 5.5 | |
| 703 | 5/13/2020 | Alex Shear | Meet and confer with Defendant's counsel re: possible motion to strike. | 1.6 | |
| 704 | 5/13/2020 | Kim Straight-Gagnon | Review and revise proposed search parameters for defendant collection, provide comments on discovery protocol. | 2 | |
| 705 | 5/13/2020 | Kristen Harris | Research Judge Hegarty opinions to include as citations to support arguments regarding protective order dispute. | 0.6 | |
| 706 | 5/13/2020 | Lisa Mittwol | Review D. Shong's comments to Defendant's reply brief in support of its motion for phased discovery for A. Shear. | 0.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 707 | 5/13/2020 | Lisa Mittwol | Review of opposing counsel's ESI's primary terms and corresponding qualifying terms and preparation of chart sorting and organizing of same for K. Straight-Gagnon. | 2.5 | |
| 708 | 5/13/2020 | Luke Hasskamp | Confer with Alex Shear regarding protective order and case strategy. | 1 | |
| 709 | 5/13/2020 | Luke Hasskamp | Participate in meet and confer with opposing counsel to discuss potential motion to strike Johns Manville's answer. | 0.9 | |
| 710 | 5/13/2020 | Luke Hasskamp | Revise submission regrading protective order. | 0.4 | |
| 711 | 5/14/2020 | Alex Shear | Manage discovery tasks and projects. | 0.5 | |
| 712 | 5/14/2020 | Jarod Bona | Review email to Court relating to protective order dispute. Prepare related email to team member. | 0.1 | |
| 713 | 5/14/2020 | Kim Straight-Gagnon | Work on search term report, begin discussions with vendors for review work. | 0.8 | |
| 714 | 5/14/2020 | Lisa Mittwol | Update files. | 0.3 | |
| 715 | 5/15/2020 | Alex Shear | Manage discovery tasks and projects. | 2 | |
| 716 | 5/15/2020 | Jarod Bona | Review Court order, filing, and emails relating to protective order. | 0.1 | |
| 717 | 5/16/2020 | Jarod Bona | Review various documents and emails about case developments. | 0.1 | |
| 718 | 5/18/2020 | Alex Shear | Prepare for argument on motion for phased discovery. | 7.5 | |
| 719 | 5/18/2020 | Lila Glaser | Review of potential expert witnesses including communicating with potential experts. | 0.4 | |
| 720 | 5/18/2020 | Luke Hasskamp | Phone call with Alex Shear to discuss strategy for hearing. | 0.8 | |
| 721 | 5/18/2020 | Luke Hasskamp | Review revised search terms list and protocol for client communication. | 0.4 | |
| 722 | 5/18/2020 | Luke Hasskamp | Confer with Alex Shear and Kristen Harris regarding phased discovery issues. | 0.6 | |
| 723 | 5/19/2020 | Alex Shear | Hearing on motion for phased discovery; email and phone communication with Bona Law team and client re: hearing. | 2.3 | |
| 724 | 5/19/2020 | Alex Shear | Prepare for argument on motion for phased discovery. | 2.7 | |
| 725 | 5/19/2020 | Jarod Bona | Prepare and review emails with client and team members about hearing and related action items. Review minute order from Court about ruling. | 0.3 | |
| 726 | 5/19/2020 | Jarod Bona | Review email from client with email chain of relevant fact issues. | 0.1 | |
| 727 | 5/19/2020 | Lila Glaser | Listen to hearing for the purpose of evaluating the economic arguments regarding phased discovery. | 1 | |
| 728 | 5/19/2020 | Lila Glaser | Review of potential expert witnesses including communicating with potential experts. | 0.7 | |
| 729 | 5/19/2020 | Luke Hasskamp | Confer with Alex Shear regarding hearing and next steps. | 0.8 | |
| 730 | 5/19/2020 | Luke Hasskamp | Prepare for and participate in hearing with court regarding phased | 1.4 | |
| 731 | 5/20/2020 | Alex Shear | Call with L. Hasskamp and K. Straight-Gagnon re: discovery requests to JM. | 1.1 | |
| 732 | 5/20/2020 | Kim Straight-Gagnon | Meeting re search terms with team, revise same. | 1.3 | |
| 733 | 5/20/2020 | Lila Glaser | Review of potential economics experts including communication with potential expert. | 0.5 | |
| 734 | 5/20/2020 | Lisa Mittwol | Update docket and files. | 0.8 | |
| 735 | 5/20/2020 | Luke Hasskamp | Prepare for and participate in call with Alex Shear and Kim Straight Gagnon to discuss search term and protocol issues from opposing | 1.2 | |
| 736 | 5/21/2020 | Alex Shear | Phone call with L. Hasskamp and L. Glaser and economist candidate to discuss possible economics work for summary judgment and other case issues. | 1.3 | |
| 737 | 5/21/2020 | Alex Shear | Manage discovery tasks and projects. | 2.5 | |
| 738 | 5/21/2020 | Jarod Bona | Review Court order on protective order. | 0.1 | |
| 739 | 5/21/2020 | Kristen Harris | Edit third party subpoenas to include additional names of regional sales and technical managers and work with Lisa Mittwol to prepare the subpoenas for service. | 0.9 | |
| 740 | 5/21/2020 | Lila Glaser | Review of potential economics experts including phone call with potential expert. | 1.3 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 741 | 5/21/2020 | Lila Glaser | Review of potential economics experts including phone call with potential expert. | 2.4 | |
| 742 | 5/21/2020 | Lisa Mittwol | Prepare production of document subpoenas for 7 parties; prepare notice of service of documents; email with local counsel's paralegal re: specific Colorado requirements for A. Shear; tele and email conferences with rest of team on procedure going forward. | 3.6 | |
| 743 | 5/21/2020 | Luke Hasskamp | Participate in phone call with potential expert. | 0.8 | |
| 744 | 5/21/2020 | Luke Hasskamp | Confer with Alex Shear and Lila Glazer to discuss potential experts and expert strategy. | 0.7 | |
| 745 | 5/21/2020 | Luke Hasskamp | Review court's order and conduct legal research on protective orders. | 0.7 | |
| 746 | 5/22/2020 | Alex Shear | Manage discovery tasks and projects; discuss potential experts with | 4.8 | |
| 747 | 5/22/2020 | Kim Straight-Gagnon | Revise email re discovery and revise search term list. | 0.5 | |
| 748 | 5/22/2020 | Kristen Harris | Prepare third party subpoenas to provide notice and for service. | 0.5 | |
| 749 | 5/22/2020 | Lila Glaser | Review of potential economics experts including phone calls with potential expert, Alex Shear and Luke Hasskamp. | 3.4 | |
| 750 | 5/22/2020 | Lila Glaser | Review of potential economics experts including phone call with potential expert. | 0.7 | |
| 751 | 5/22/2020 | Lisa Mittwol | Review and revise document subpoenas for 7 parties with updated addresses and counsel and notice of service of documents; tele and email conferences with rest of team on procedure going forward. | 1.2 | |
| 752 | 5/22/2020 | Luke Hasskamp | Review work outline and supporting materials from potential expert. | 0.5 | |
| 753 | 5/22/2020 | Luke Hasskamp | Review and revise subpoenas and confer regarding strategy for service. | 1.1 | |
| 754 | 5/22/2020 | Luke Hasskamp | Review search term and search protocol correspondence from client and opposing counsel. | 0.4 | |
| 755 | 5/22/2020 | Luke Hasskamp | Participate in phone call with potential expert. | 1 | |
| 756 | 5/22/2020 | Luke Hasskamp | Confer with Alex Shear and Lila Glazer to discuss potential expert and expert strategy. | 0.9 | |
| 757 | 5/25/2020 | Jarod Bona | Review transcript of court hearing on discovery issues. Prepare and review emails with team members about discovery strategy. | 0.7 | |
| 758 | 5/25/2020 | Lila Glaser | Review of potential expert witnesses including communicating with potential experts. | 0.5 | |
| 759 | 5/25/2020 | Lisa Mittwol | Review and revise notice of subpoenas; contact process server re: serving 6 subpoenas starting tomorrow. | 0.6 | |
| 760 | 5/26/2020 | Alex Shear | Manage discovery tasks and projects. | 6.5 | |
| 761 | 5/26/2020 | Jarod Bona | Prepare for and participate in call with team members about case strategy and action items. | 0.8 | |
| 762 | 5/26/2020 | Kim Straight-Gagnon | Work on search terms list and response re discovery protocol. | 1.5 | |
| 763 | 5/26/2020 | Lila Glaser | Review of potential expert witnesses including communicating with potential experts. | 0.3 | |
| 764 | 5/26/2020 | Lisa Mittwol | Review and revise notice of intent to serve subpoenas -- 7 in total -- and email local counsel re same after conferring with Bona Law team. | 1.8 | |
| 765 | 5/26/2020 | Luke Hasskamp | Call with Jarod Bona and Alex Shear to discuss case management and strategy. | 0.7 | |
| 766 | 5/26/2020 | Luke Hasskamp | Call with Alex Shear to discuss experts and case strategy. | 0.8 | |
| 767 | 5/26/2020 | Luke Hasskamp | Review correspondence with opposing counsel regarding search terms, protective order, and subpoenas. | 0.4 | |
| 768 | 5/27/2020 | Alex Shear | Manage discovery tasks and projects. | 2.4 | |
| 769 | 5/27/2020 | Lila Glaser | Review of potential expert witnesses including communicating with potential experts. | 1.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 770 | 5/27/2020 | Lisa Mittwol | Teleconference with local counsel re: revisions to 7 Subpoenas and revise according to local counsel's suggestions; teleconference Bona law team re: subpoena service logistics; teleconference process service coordinator re: serving Subpoenas; review and revise same after local counsel, process server and Bona Law team's specifications; and service of Notice to Intent to Serve Subpoenas. | 2.6 | |
| 771 | 5/27/2020 | Luke Hasskamp | Phone call with Alex Shear to discuss experts. | 0.3 | |
| 772 | 5/27/2020 | Luke Hasskamp | Confer with internal team regarding subpoenas and service. | 0.5 | |
| 773 | 5/28/2020 | Alex Shear | Manage discovery tasks and projects. | 1.7 | |
| 774 | 5/28/2020 | Alex Shear | Manage discovery tasks and projects; phone call with client re: economist retention; phone call with counsel for distributor re: third- | 4.6 | |
| 775 | 5/28/2020 | Lila Glaser | Review of potential expert witnesses including discussion with Alex and Luke. | 0.9 | |
| 776 | 5/28/2020 | Lila Glaser | Review of potential expert witnesses including phone call with potential experts. | 1.6 | |
| 777 | 5/28/2020 | Lila Glaser | Review of potential expert witnesses including engagement letter. | 0.5 | |
| 778 | 5/28/2020 | Luke Hasskamp | Phone call with Lila Glazer and Alex Shear to finalize decision on | 0.8 | |
| 779 | 5/28/2020 | Luke Hasskamp | Confer with Alex Shear regarding potential questions for expert witness. | 0.7 | |
| 780 | 5/29/2020 | Lila Glaser | Phone call with David Shong about engaging economics expert. | 0.9 | |
| 781 | 5/29/2020 | Lila Glaser | Review of potential expert witnesses including phone call with expert, review of Ankura engagement letter, phone call with consulting expert requesting engagement letter and draft services provided by the expert. | 3.1 | |
| 782 | 5/29/2020 | Lisa Mittwol | Prepare notice of intent to serve Subpoena upon 4 State Supply through its counsel; service of same as well as service on its counsel; contact process server re: update on the service of 6 subpoenas. | 1.5 | |
| 783 | 5/29/2020 | Luke Hasskamp | Phone call with clients to discuss expert witness recommendation. | 0.9 | |
| 784 | 5/29/2020 | Luke Hasskamp | Phone call with counsel for 4 State Supply to discuss subpoena. | 0.4 | |
| 785 | 5/29/2020 | Luke Hasskamp | Confer with Alex Shear to discuss expert management and case strategy. | 0.8 | |
| 786 | 5/30/2020 | Lila Glaser | Review of potential expert witnesses including communicating with potential experts about engagement letter and services provided by the | 2 | |
| 787 | 5/31/2020 | Lila Glaser | Communicate with potential experts about engagement letters. | 0.6 | |
| 788 | 6/1/2020 | Alex Shear | Manage discovery tasks and projects. | 0.8 | |
| 789 | 6/1/2020 | Lila Glaser | Review of potential expert witnesses including editing engagement letters and communication with experts. | 2 | |
| 790 | 6/1/2020 | Lisa Mittwol | Review of the status of service of subpoenas. | 0.2 | |
| 791 | 6/1/2020 | Luke Hasskamp | Draft and review correspondence with and regarding expert witnesses. | 0.3 | |
| 792 | 6/2/2020 | Alex Shear | Manage discovery tasks and projects. | 1 | |
| 793 | 6/2/2020 | Lila Glaser | Review of potential expert witnesses including communicating with potential expert about engagement letters. | 0.5 | |
| 794 | 6/2/2020 | Lila Glaser | Review and finalization of engagement letters for experts. | 0.6 | |
| 795 | 6/2/2020 | Luke Hasskamp | Confer with Alex Shear regarding case management and strategy. | 0.5 | |
| 796 | 6/3/2020 | Alex Shear | Manage discovery tasks and projects; call with Bona Law team, client and potential expert re: upcoming expert work | 4.7 | |
| 797 | 6/3/2020 | Lila Glaser | Review of expert witnesses including phone call with technical expert, and client, and communicate with economics experts about protective order, engagement letters and retainer. | 2.9 | |
| 798 | 6/3/2020 | Lisa Mittwol | Revise expert retention letter for A. Shear. | 0.1 | |
| 799 | 6/3/2020 | Luke Hasskamp | Participate in phone call with clients and potential expert. | 1.1 | |
| 800 | 6/3/2020 | Luke Hasskamp | Confer with Alex Shear regarding experts and case strategy. | 0.9 | |
| 801 | 6/4/2020 | Alex Shear | Manage discovery tasks and projects. | 0.7 | |
| 802 | 6/4/2020 | Lila Glaser | Review of expert witnesses including communicating with economics experts about protective order and engagement letters. | 0.2 | |
| 803 | 6/4/2020 | Lisa Mittwol | Review of the status of service of subpoenas. | 0.2 | |
| 804 | 6/4/2020 | Luke Hasskamp | Participate in phone call with Alex Shear to discuss case management. | 0.2 | |
| 805 | 6/5/2020 | Alex Shear | Manage discovery tasks and projects. | 2.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 806 | 6/5/2020 | Lila Glaser | Review of expert witness work on discovery requests and product market, including phone call with economist. | 1.5 | |
| 807 | 6/5/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery meet & confer with opposing counsel. | 0.4 | |
| 808 | 6/8/2020 | Alex Shear | Manage discovery tasks and projects. | 4.1 | |
| 809 | 6/8/2020 | Alex Shear | Meet and confer with JM's counsel re: document production issues. | 0.6 | |
| 810 | 6/8/2020 | Kristen Harris | Discuss search terms with JM's counsel and discuss strategy for discovery with A. Shear and L. Hasskamp | 1.7 | |
| 811 | 6/8/2020 | Kristen Harris | Research plaintiffs motions for summary judgment for market definition where the court granted plaintiffs motion to prepare to draft our motion. | 2.1 | |
| 812 | 6/8/2020 | Lila Glaser | Review of expert witness engagement and tasks, including phone call with economist. | 0.9 | |
| 813 | 6/8/2020 | Lisa Mittwol | Review of the status of service of subpoenas. | 0.2 | |
| 814 | 6/8/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 815 | 6/8/2020 | Luke Hasskamp | Phone call with Kristen Harris and Alex Shear to discuss meet & confer and case strategy. | 1.1 | |
| 816 | 6/8/2020 | Luke Hasskamp | Participate in meet & confer with opposing counsel. | 0.7 | |
| 817 | 6/9/2020 | Alex Shear | Manage discovery tasks and projects. | 1.2 | |
| 818 | 6/9/2020 | Lila Glaser | Review expert witness tasks, including phone call with economist. | 1 | |
| 819 | 6/9/2020 | Luke Hasskamp | Confer with Alex Shear and Kristen Harris regarding custodians. | 0.2 | |
| 820 | 6/10/2020 | Alex Shear | Manage discovery tasks and projects; call with Bona Law team, client and technical expert re: upcoming expert work. | 4.1 | |
| 821 | 6/10/2020 | Lila Glaser | Review of expert witness engagement and tasks, including phone call with client and economics expert. | 4 | |
| 822 | 6/10/2020 | Lisa Mittwol | Begin log of documents given to Expert. | 0.2 | |
| 823 | 6/10/2020 | Luke Hasskamp | Participate in phone call with clients and expert economist | 0.7 | |
| 824 | 6/10/2020 | Luke Hasskamp | Confer with Alex Shear regarding experts and discovery issues. | 0.7 | |
| 825 | 6/11/2020 | Alex Shear | Manage discovery tasks and projects. | 1.2 | |
| 826 | 6/11/2020 | Lila Glaser | Review of expert witness requests for discovery. | 0.5 | |
| 827 | 6/12/2020 | Kim Straight-Gagnon | discuss new discovery project with vendors. | 0.5 | |
| 828 | 6/12/2020 | Kristen Harris | Review expert's comments on discovery requests to JM to prepare additional discovery requests. | 0.6 | |
| 829 | 6/12/2020 | Lila Glaser | Review expert discusslosure by defendant and plaintiff draft discovery requests. | 1.2 | |
| 830 | 6/12/2020 | Lila Glaser | Review draft discovery requests. | 1 | |
| 831 | 6/12/2020 | Lisa Mittwol | Review Pic-Regal v. AMC's docket for Mark Israel's expert report for A. Shear. | 0.3 | |
| 832 | 6/12/2020 | Luke Hasskamp | Confer internally regarding Johns Manville's discusslosure of expert witnesses. | 0.4 | |
| 833 | 6/14/2020 | Kristen Harris | Review A. Shear and L. Glaser's comments on discovery requests to JM and draft additional discovery requests. | 0.6 | |
| 834 | 6/15/2020 | Alex Shear | Manage discovery tasks and projects. | 5.1 | |
| 835 | 6/15/2020 | Kristen Harris | Research JM's website for marketing information related to calsil; draft expert disclosures and prepare expert's CV and materials. | 1.6 | |
| 836 | 6/15/2020 | Lila Glaser | Review discovery requests and expert tasks. | 2.6 | |
| 837 | 6/15/2020 | Lisa Mittwol | Prepare TPS' expert disclosures for A. Shear. | 1 | |
| 838 | 6/15/2020 | Luke Hasskamp | Draft and revise correspondence with opposing counsel. | 1.4 | |
| 839 | 6/15/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy and correspondence with opposing counsel. | 0.5 | |
| 840 | 6/16/2020 | Alex Shear | Manage discovery tasks and projects. | 4.3 | |
| 841 | 6/16/2020 | Lila Glaser | Review economics expert tasks and phone call with expert. | 1.8 | |
| 842 | 6/16/2020 | Lisa Mittwol | Update files with pertinent case documents for A. Shear. | 0.7 | |
| 843 | 6/17/2020 | Alex Shear | Expert introduction and kickoff call; manage discovery tasks and | 2.5 | |
| 844 | 6/17/2020 | Lila Glaser | Phone call with clients and economic expert and technical expert. | 2.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 845 | 6/17/2020 | Lisa Mittwol | Review of email from local paralegal re: not necessary to send opposing counsel proofs of service; pull case for A. Shear from LEXIS. | 0.2 | |
| 846 | 6/17/2020 | Luke Hasskamp | Prepare for and participate in phone call with experts and clients. | 2.8 | |
| 847 | 6/18/2020 | Aaron Gott | Search for prior expert Daubert exclusion and provide to AS. | 0.2 | |
| 848 | 6/18/2020 | Alex Shear | Call with client and K. Harris to discuss discovery requests; manage discovery tasks and projects. | 2.8 | |
| 849 | 6/18/2020 | Jarod Bona | Review court order on expert disclosures. | 0.1 | |
| 850 | 6/18/2020 | Kim Straight-Gagnon | Work on quotes with vendors. | 0.5 | |
| 851 | 6/18/2020 | Kristen Harris | Call with TPS to discuss JM's document requests and strategy for responding. | 1.8 | |
| 852 | 6/18/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 0.4 | |
| 853 | 6/19/2020 | Alex Shear | Manage discovery tasks and projects. | 5.8 | |
| 854 | 6/19/2020 | Kim Straight-Gagnon | Work on response to discovery letter re search terms and discovery protocol. | 0.5 | |
| 855 | 6/21/2020 | Lila Glaser | Review discovery documents and tasks for economics expert. | 2 | |
| 856 | 6/22/2020 | Alex Shear | Manage discovery tasks and projects. | 5.8 | |
| 857 | 6/22/2020 | Kim Straight-Gagnon | Team call, comments on Gibson discovery letter. | 2.8 | |
| 858 | 6/22/2020 | Kristen Harris | Discuss discovery requests, search terms, and custodians with A. Shear to determine compromises to make with JM; prepare responses and objections to JM's discovery requests; revise our second set of RFPs to incorporate comments. | 4.8 | |
| 859 | 6/22/2020 | Lila Glaser | Review discovery issues and tasks with economics expert. | 7.1 | |
| 860 | 6/22/2020 | Lisa Mittwol | Review and revise letter to A. Kostecka re: discovery; preparation of primary and secondary search terms list for K. Straight-Gagnon; preparation of Plaintiff's objections and responses to Defendant's RFPs and interrogatories for K. Harris; teleconference L. Glaser re: Calsil articles for expert.. | 4.8 | |
| 861 | 6/22/2020 | Luke Hasskamp | Revise letter to opposing counsel | 0.8 | |
| 862 | 6/22/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy and letter to opposing counsel. | 0.9 | |
| 863 | 6/22/2020 | Luke Hasskamp | Prepare for and participate in phone call regarding opposing counsel's letter regarding search terms and custodian issues. | 2.3 | |
| 864 | 6/23/2020 | Kim Straight-Gagnon | Work on collecting quote information. | 0.3 | |
| 865 | 6/23/2020 | Kristen Harris | Review notes from client and A. Shear to draft responses and objections to JM's document requests. | 2.2 | |
| 866 | 6/23/2020 | Lila Glaser | Review discovery issues and tasks with economics expert. | 0.5 | |
| 867 | 6/25/2020 | Alex Shear | Manage discovery tasks and projects. | 3.6 | |
| 868 | 6/25/2020 | Kim Straight-Gagnon | Prepare custodian interview form. | 0.8 | |
| 869 | 6/25/2020 | Kristen Harris | Draft objections to definitions and instructions and JM's requests for document production. | 1.9 | |
| 870 | 6/25/2020 | Lila Glaser | Review discovery issues and tasks with economics expert. | 0.5 | |
| 871 | 6/25/2020 | Lisa Mittwol | Preparation, review and revise a Custodian Interview Template for K. Straight-Gagnon. | 0.8 | |
| 872 | 6/26/2020 | Kristen Harris | Draft responses and objections to JM's document requests. | 3.5 | |
| 873 | 6/26/2020 | Lisa Mittwol | Preparation, review and revise an updated custodian interview template for K. Straight-Gagnon. | 0.6 | |
| 874 | 6/26/2020 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.5 | |
| 875 | 6/27/2020 | Kim Straight-Gagnon | Finalize interview questionnaire, follow-up with vendors re platform hosting and review. | 0.5 | |
| 876 | 6/28/2020 | Lila Glaser | Review discovery issues and tasks with economics expert. | 0.6 | |
| 877 | 6/29/2020 | Alex Shear | Manage discovery tasks and projects. | 2.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 878 | 6/29/2020 | Kim Straight-Gagnon | Work on vendor quotes. | 0.3 | |
| 879 | 6/29/2020 | Kristen Harris | Revise objections and responses to JM's RFPs to include specific responses to requests 1-10. | 3.3 | |
| 880 | 6/29/2020 | Lila Glaser | Review discovery issues and tasks with economics expert. | 0.3 | |
| 881 | 6/29/2020 | Luke Hasskamp | Confer with Alex Shear regarding responses to interrogatories. | 0.3 | |
| 882 | 6/30/2020 | Alex Shear | Manage discovery tasks and projects. | 3.8 | |
| 883 | 6/30/2020 | Gabriela Hamilton | Upload 184 documents from Bay Insulation Supply and email to team. | 0.3 | |
| 884 | 6/30/2020 | Kim Straight-Gagnon | Work with vendor on discovery quotes for document collection and hosting. | 1 | |
| 885 | 6/30/2020 | Kristen Harris | Read background materials to help understand and establish the market definition. | 4 | |
| 886 | 6/30/2020 | Lila Glaser | Review discovery issues and tasks with economics expert. | 1.6 | |
| 887 | 6/30/2020 | Luke Hasskamp | Review correspondence from experts and opposing counsel. | 0.4 | |
| 888 | 7/1/2020 | Alex Shear | Manage discovery tasks and projects. | 4 | |
| 889 | 7/1/2020 | Kim Straight-Gagnon | Review discovery responses and comment on same. | 0.5 | |
| 890 | 7/1/2020 | Kristen Harris | Revise RFP responses and objections with A. Shear's comments. | 1.1 | |
| 891 | 7/2/2020 | Kim Straight-Gagnon | Negotiate and work with vendors on project quotes. | 0.5 | |
| 892 | 7/2/2020 | Lisa Mittwol | Review and organization of documents sent from Client in preparation for economics expert's review; review and organization of blog posts on JM's website re: calcium silicate and delineating important discovery issues for L. Glaser. | 4 | |
| 893 | 7/3/2020 | Alex Shear | Reviewed communications between client and economists. | 0.8 | |
| 894 | 7/3/2020 | Kim Straight-Gagnon | Negotiate ESI proposals, discuss with vendors. | 0.8 | |
| 895 | 7/3/2020 | Lisa Mittwol | Finalize reviewing and organization of documents sent from Client in preparation for economics expert's review; review and organization of blog posts on JM's website re: calcium silicate and delineating important discovery issues for L. Glaser. | 0.9 | |
| 896 | 7/5/2020 | Kristen Harris | Revise objections and responses to JM's first set of RFPs to incorporate comments from A. Shear and K. Straight-Gagnon. | 1.8 | |
| 897 | 7/6/2020 | Alex Shear | Manage discovery tasks and projects. | 3.3 | |
| 898 | 7/6/2020 | Jarod Bona | Prepare and review emails with A. Shear about discovery responses. Review related email to FTC. | 0.1 | |
| 899 | 7/6/2020 | Kim Straight-Gagnon | Follow-up on vendor proposals. | 0.8 | |
| 900 | 7/6/2020 | Kristen Harris | Revise objections and responses to RFPs to include our position on definition of mechanical insulation and to proofread. | 1 | |
| 901 | 7/6/2020 | Luke Hasskamp | Review and revise responses to Johns Manville's requests for production. | 1.6 | |
| 902 | 7/6/2020 | Luke Hasskamp | Participate in call with Alex Shear and Kristen Harris to discuss FTC and RFP responses. | 0.5 | |
| 903 | 7/7/2020 | Alex Shear | Manage discovery tasks and projects. | 1.3 | |
| 904 | 7/7/2020 | Jarod Bona | Conference with A. Shear about case updates and potential summary judgment motion. | 0.2 | |
| 905 | 7/7/2020 | Kim Straight-Gagnon | Review responses and provide guidance on Rule 34, additional follow-up with ESI vendors. | 0.8 | |
| 906 | 7/7/2020 | Lisa Mittwol | Updating the log of documents given to the expert. | 0.5 | |
| 907 | 7/7/2020 | Luke Hasskamp | Confer with Alex Shear regarding response to opposing counsel. | 0.4 | |
| 908 | 7/8/2020 | Alex Shear | Manage discovery tasks and projects. | 2.9 | |
| 909 | 7/8/2020 | Kim Straight-Gagnon | Finalize response re Rule 34, work in IST contract. | 0.8 | |
| 910 | 7/8/2020 | Lila Glaser | Review documents and tasks with economics expert. | 3.3 | |
| 911 | 7/8/2020 | Lisa Mittwol | Review, revise and serve A. Shear's letter to A. Kostecka of Gibson, | 0.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 912 | 7/8/2020 | Luke Hasskamp | Conduct legal research on discovery responses. | 0.4 | |
| 913 | 7/8/2020 | Luke Hasskamp | Revise letter to opposing counsel. | 1.3 | |
| 914 | 7/9/2020 | Alex Shear | Phone calls with L. Glaser and L. Hasskamp to discuss ongoing and upcoming case issues and tasks | 0.8 | |
| 915 | 7/9/2020 | Lila Glaser | Review documents and tasks with economics expert. | 1.1 | |
| 916 | 7/9/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery responses. | 0.3 | |
| 917 | 7/9/2020 | Luke Hasskamp | Revise responses and objections to requests for production. | 0.3 | |
| 918 | 7/10/2020 | Alex Shear | Reviewed and revised draft discovery responses. | 1.1 | |
| 919 | 7/10/2020 | Kristen Harris | Revise objections and responses to include updates from L. Hasskamp's comments and to provide edits for format and style. | 0.6 | |
| 920 | 7/10/2020 | Lila Glaser | Review discovery and tasks with economics expert. | 2.5 | |
| 921 | 7/10/2020 | Luke Hasskamp | Confer internally regarding discovery responses and expert declaration. | 0.4 | |
| 922 | 7/12/2020 | Lila Glaser | Review discovery and tasks for economics expert. | 0.9 | |
| 923 | 7/13/2020 | Alex Shear | Reviewed and revised draft discovery responses. | 1.6 | |
| 924 | 7/13/2020 | Kim Straight-Gagnon | Work IST draft agreement. | 0.3 | |
| 925 | 7/13/2020 | Kristen Harris | Revise RFP objections to incorporate local counsel comments and draft ROGs. | 3.5 | |
| 926 | 7/13/2020 | Lisa Mittwol | Begin reviewing and revising TPS' response to JM's ROGs. | 0.3 | |
| 927 | 7/14/2020 | Alex Shear | Reviewed and revised draft discovery responses. | 5.8 | |
| 928 | 7/14/2020 | Kristen Harris | Revise interrogatory objections and responses to correspond to RFP edits and to add objections to specific interrogatories. | 2.5 | |
| 929 | 7/14/2020 | Luke Hasskamp | Revise discovery responses. | 0.4 | |
| 930 | 7/14/2020 | Luke Hasskamp | Review case budget. | 0.4 | |
| 931 | 7/15/2020 | Alex Shear | Reviewed and revised draft discovery responses. | 1.3 | |
| 932 | 7/15/2020 | Gabriela Hamilton | Review plaintiff's responses to defendant's requests for production and interrogatories. | 2 | |
| 933 | 7/15/2020 | Kristen Harris | Review objections and responses to RFPs and ROGs to prepare for filing tomorrow. | 1.5 | |
| 934 | 7/15/2020 | Lila Glaser | Review discovery and tasks for economics expert.. | 2.5 | |
| 935 | 7/15/2020 | Lila Glaser | Review discovery and tasks for economics expert. | 0.7 | |
| 936 | 7/15/2020 | Lisa Mittwol | Continue reviewing and revising TPS' response to JM's ROGs and RFPs and service of same. | 0.8 | |
| 937 | 7/15/2020 | Luke Hasskamp | Revise case budget estimate. | 1.7 | |
| 938 | 7/16/2020 | Alex Shear | Reviewed and revised draft discovery responses; reviewed and commented on expert work re: product market definition; Manage discovery tasks and projects. | 4.2 | |
| 939 | 7/16/2020 | Lila Glaser | Review discovery and tasks for economics expert. | 1 | |
| 940 | 7/16/2020 | Lisa Mittwol | Finish reviewing and revising TPS' response to JM's ROGs and RFPs and service of same for A. Shear. | 1.1 | |
| 941 | 7/16/2020 | Luke Hasskamp | Review discovery responses for service. | 0.7 | |
| 942 | 7/16/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery issue with third party. | 0.6 | |
| 943 | 7/17/2020 | Alex Shear | Email and phone correspondence with Bona Law team re: ongoing and upcoming case issues and tasks. | 1.7 | |
| 944 | 7/17/2020 | Kristen Harris | Review document request information regarding tests for economists. | 1 | |
| 945 | 7/17/2020 | Lila Glaser | Review discovery and tasks for economics expert. | 3.2 | |
| 946 | 7/19/2020 | Lila Glaser | Review discovery and incorporation of economists notes in RFP. | 2 | |
| 947 | 7/20/2020 | Alex Shear | Manage discovery tasks and projects. | 1 | |
| 948 | 7/20/2020 | Kristen Harris | Prepare third party subpoena for Mean's company to obtain information including price increase announcements from Johns Manville. | 0.8 | |
| 949 | 7/20/2020 | Lila Glaser | Review discovery and incorporation of economists notes in requests for production. | 0.4 | |
| 950 | 7/20/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery issues. | 0.4 | |
| 951 | 7/22/2020 | Lila Glaser | Review discovery and incorporation of economists notes in requests for production. | 0.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 952 | 7/23/2020 | Alex Shear | Manage discovery tasks and projects. | 0.7 | |
| 953 | 7/23/2020 | Kim Straight-Gagnon | Follow-up with Alex Shear and IST representative on ESI agreement, review same. | 0.5 | |
| 954 | 7/23/2020 | Lila Glaser | Review discovery and incorporation of economists notes in requests for production, including communicating with economist. | 3.2 | |
| 955 | 7/23/2020 | Lisa Mittwol | Updating files. | 0.3 | |
| 956 | 7/23/2020 | Luke Hasskamp | Confer with Alex Shear regarding GI and APi subpoenas and related | 0.7 | |
| 957 | 7/24/2020 | Kim Straight-Gagnon | Review, discuss ESI contract with Shear and IST. | 0.3 | |
| 958 | 7/24/2020 | Lila Glaser | Review discovery and tasks for economists, including communicating with economist. | 1.5 | |
| 959 | 7/27/2020 | Alex Shear | Manage discovery tasks and projects. | 5.5 | |
| 960 | 7/27/2020 | Jarod Bona | Conference with L. Hasskamp about discovery disputes, economist, and expected summary judgment motion.. | 0.2 | |
| 961 | 7/27/2020 | Kim Straight-Gagnon | Work revisions to IST agreement, discuss with Alex Shear and Bloom. | 0.3 | |
| 962 | 7/27/2020 | Kristen Harris | Discuss strategy for addressing discovery disputes to the court; discuss outstanding discovery and additional discovery requests; review draft email to Judge Hegarty regarding custodians dispute. | 3.5 | |
| 963 | 7/27/2020 | Lila Glaser | Review discovery tasks and documents and communication with consulting expert. | 3.2 | |
| 964 | 7/27/2020 | Lisa Mittwol | Review and revise letter to Judge Hagerty for A. Shear. | 0.3 | |
| 965 | 7/27/2020 | Luke Hasskamp | Phone call with Alex and Kristen in preparation for meet and confer with opposing counsel. | 1.7 | |
| 966 | 7/28/2020 | Alex Shear | Draft letter to court re: discovery disputes. | 3.9 | |
| 967 | 7/28/2020 | Kim Straight-Gagnon | Collection call with IST review latest draft of agreement, discuss revisions to same. | 0.5 | |
| 968 | 7/29/2020 | Alex Shear | Draft letter to court re: discovery disputes; prepare for and participate in meet and confer re: responses and objections to JM's RFPs; debrief of meet and confer with L. Hasskamp. | 4.3 | |
| 969 | 7/29/2020 | Lisa Mittwol | Review and revise letter to Judge re: discovery; updating files. | 0.8 | |
| 970 | 7/29/2020 | Luke Hasskamp | Prepare for and participate in call with opposing call. | 1.9 | |
| 971 | 7/29/2020 | Luke Hasskamp | Confer with Alex Shear regarding call with opposing counsel and related issues. | 1.6 | |
| 972 | 7/30/2020 | Alex Shear | Debrief of meet and confer re: responses and objections to JM's RFPs with L. Hasskamp and client. | 1.3 | |
| 973 | 7/30/2020 | Kim Straight-Gagnon | Work on revisions to IST contract, discuss with Bloom. | 0.5 | |
| 974 | 7/30/2020 | Lila Glaser | Review discovery tasks and documents and communication with consulting expert. | 0.4 | |
| 975 | 7/30/2020 | Luke Hasskamp | Participate in call with clients regarding discovery issues. | 1.4 | |
| 976 | 7/30/2020 | Luke Hasskamp | Review letter to the court regarding discovery dispute. | 1.3 | |
| 977 | 7/31/2020 | Alex Shear | Draft letters to court and JM's counsel re: discovery disputes; manage discovery projects and tasks. | 5.6 | |
| 978 | 7/31/2020 | Lila Glaser | Review and incorporation of economists notes in requests for production. | 1.3 | |
| 979 | 7/31/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery issues, correspondence with opposing counsel, and letters to the court. | 2.2 | |
| 980 | 8/2/2020 | Kristen Harris | Review Jabra/Plantronics docket to determine whether any filings are helpful to our arguments; review Dentsply and analyze how best to use the case to support our arguments; review Federal Rules of Civil Procedure to determine scope of discusslosure obligations. | 5.5 | |
| 981 | 8/3/2020 | Alex Shear | Draft correspondence to opposing counsel re: discovery issues. | 2.3 | |
| 982 | 8/3/2020 | Kristen Harris | Analyze draft interrogatories from economist and revise to include additional requests; review draft email to opposing counsel. | 2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 983 | 8/3/2020 | Lisa Mittwol | Updating docket and files. | 1.1 | |
| 984 | 8/3/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery issues raised by opposing counsel. | 0.3 | |
| 985 | 8/3/2020 | Luke Hasskamp | Revise response to correspondence with opposing counsel. | 1.2 | |
| 986 | 8/4/2020 | Lisa Mittwol | Updating files with Johns Manville Corporation's production. | 0.7 | |
| 987 | 8/5/2020 | Alex Shear | Prepare for and participate in meet and confer re: responses and objections to JM's RFPs; debrief of meet and confer with K. Harris; manage discovery tasks and projects. | 6.1 | |
| 988 | 8/5/2020 | Kim Straight-Gagnon | Work on setting up production and review work with IST, revise agreement. | 0.8 | |
| 989 | 8/5/2020 | Kristen Harris | Meet and confer with JM counsel regarding our objections to their RFPs; draft additional discovery requests regarding any of their productions in government investigations. | 3.2 | |
| 990 | 8/5/2020 | Lisa Mittwol | Organizing document production files for A. Shear. | 0.5 | |
| 991 | 8/5/2020 | Luke Hasskamp | Confer with Alex Shear and Kristen Harris regarding strategy for meet and confer. | 0.4 | |
| 992 | 8/5/2020 | Luke Hasskamp | Prepare for and participate in meet and confer with opposing counsel. | 1.3 | |
| 993 | 8/6/2020 | Alex Shear | Manage discovery tasks and projects. | 1.8 | |
| 994 | 8/6/2020 | Kim Straight-Gagnon | Work on setting up ESI group work, work on intake of JM production, work on IST on agreement, work on intake of non-party productions. | 3 | |
| 995 | 8/6/2020 | Kristen Harris | Meet and confer with JM counsel regarding our compromises in A. Shear's emails and additional disputes with interrogatories. | 1.2 | |
| 996 | 8/6/2020 | Lisa Mittwol | Organizing document production files and coordinating sending files to vendor IST Management Services (Lori Bloom) for K. Straight-Gagnon. | 1.5 | |
| 997 | 8/6/2020 | Luke Hasskamp | Prepare for and participate in meet and confer with opposing counsel. | 1.4 | |
| 998 | 8/7/2020 | Kim Straight-Gagnon | Production update, work with IST on uploading earlier materials. | 1 | |
| 999 | 8/7/2020 | Luke Hasskamp | Review discovery documents produced by Johns Manville. | 1.3 | |
| 1000 | 8/10/2020 | Alex Shear | Manage discovery tasks and projects; Prepare for upcoming discovery hearing. | 6.5 | |
| 1001 | 8/10/2020 | Kim Straight-Gagnon | Respond to discovery inquires. | 0.3 | |
| 1002 | 8/10/2020 | Kristen Harris | discuss outstanding discovery disputes with D. Shong to prepare response to JM and search JM's doc production for document retention | 1.4 | |
| 1003 | 8/10/2020 | Luke Hasskamp | Confer with Alex Shear regarding correspondence with opposing counsel and discovery issues. | 2.4 | |
| 1004 | 8/11/2020 | Alex Shear | Manage discovery tasks and projects; Prepare for upcoming discovery hearing. | 4.9 | |
| 1005 | 8/11/2020 | Jarod Bona | Conference with team members about discovery disputes and other updates. Prepare related email on discovery. | 0.5 | |
| 1006 | 8/11/2020 | Kim Straight-Gagnon | Work production with IST, work on analysis of technical compliance with. ESI Order by JM, report re same. | 2 | |
| 1007 | 8/11/2020 | Kristen Harris | Review complaint and JM documents to come up with initial issue codes for document review. | 1 | |
| 1008 | 8/11/2020 | Luke Hasskamp | Phone call with Alex Shear and Kristen Harris to discuss discovery | 1.4 | |
| 1009 | 8/11/2020 | Luke Hasskamp | Phone call with Alex Shear and Jarod Bona to discuss case status. | 0.5 | |
| 1010 | 8/12/2020 | Alex Shear | Manage discovery tasks and projects. | 1.1 | |
| 1011 | 8/12/2020 | Kim Straight-Gagnon | Work collection and production with team and IST. | 2.5 | |
| 1012 | 8/12/2020 | Lila Glaser | Review discovery requests and communicate with economist re same. | 0.9 | |
| 1013 | 8/12/2020 | Luke Hasskamp | Confer with Alex Shear and revise correspondence with opposing | 0.9 | |
| 1014 | 8/13/2020 | Alex Shear | Manage discovery tasks and projects; calls with expert economists and Bona Law team re: ongoing and upcoming case tasks and projects; call with G. Blue to prepare for upcoming discovery hearing. | 5.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1015 | 8/13/2020 | Kim Straight-Gagnon | Work on collection ad production with team and IST. | 2.8 | |
| 1016 | 8/13/2020 | Lila Glaser | Call with Alex, Luke and economist, discussion of discovery requests and strategy regarding JM motion and follow up on discovery issues. | 1.8 | |
| 1017 | 8/13/2020 | Lila Glaser | Review of discovery issues and call with economist. | 1.2 | |
| 1018 | 8/13/2020 | Luke Hasskamp | Conduct legal research for motion for summary judgment. | 1.9 | |
| 1019 | 8/13/2020 | Luke Hasskamp | Participate in phone call with Alex Shear, Lila Glaser, and economist. | 1.1 | |
| 1020 | 8/13/2020 | Luke Hasskamp | Confer with Alex Shear regarding experts and discovery issues. | 1 | |
| 1021 | 8/14/2020 | Alex Shear | Manage discovery tasks and projects; correspondence with JM counsel re: upcoming discovery hearing. | 1.8 | |
| 1022 | 8/14/2020 | Jarod Bona | Review Johns Manville summary judgment motion. Prepare and review related emails with team members. | 0.2 | |
| 1023 | 8/14/2020 | Kim Straight-Gagnon | Work on collection, production coding template and production protocols. | 2 | |
| 1024 | 8/14/2020 | Kristen Harris | Research Sarbanes Oxley Act relating to document retention, research case law regarding the application of waiver of privilege for non-targets of government investigations and to distinguish JM's case, research case law on client's possession, control, or custody of documents created by outside counsel; review client's documents to determine whether any are non-responsive or privileged. | 4.8 | |
| 1025 | 8/14/2020 | Lisa Mittwol | Obtain copies of Defendant's Partial Summary Judgment Motion and sending same to client and team. | 0.5 | |
| 1026 | 8/14/2020 | Luke Hasskamp | Review motion for summary judgment. | 0.5 | |
| 1027 | 8/14/2020 | Luke Hasskamp | Draft and review correspondence with experts and clients. | 0.7 | |
| 1028 | 8/14/2020 | Luke Hasskamp | Phone call with Alex Shear to discuss correspondence with opposing counsel and upcoming hearing. | 0.6 | |
| 1029 | 8/14/2020 | Luke Hasskamp | Phone call with Kristen Harris regarding document review. | 0.3 | |
| 1030 | 8/14/2020 | Luke Hasskamp | Review TPS documents for production. | 1.2 | |
| 1031 | 8/15/2020 | Kim Straight-Gagnon | Work on production, coding, discuss with team and IST. | 3 | |
| 1032 | 8/15/2020 | Kristen Harris | Review TPS documents tagged outside the date range to correct any that should be produced as within the date range. | 1.6 | |
| 1033 | 8/15/2020 | Lila Glaser | Review Johns Manville Motion for Partial Summary Judgment and related docket and consideration of economic issues.. | 3.3 | |
| 1034 | 8/16/2020 | Alex Shear | Prepare for upcoming discovery hearing. | 4.3 | |
| 1035 | 8/16/2020 | Lila Glaser | Review of legal and economic issues in JMs Motion for Partial Summary Judgment and communication with team members and Hearing | 0.6 | |
| 1036 | 8/16/2020 | Lila Glaser | Review JM Motion for Partial Summary Judgement and consider legal issues related to relevant market. | 1.1 | |
| 1037 | 8/17/2020 | Alex Shear | Prepare for upcoming discovery hearing; meet and confer with defendant's counsel. | 10.7 | |
| 1038 | 8/17/2020 | Kim Straight-Gagnon | Work on production, draft cover email, respond to Rule 45 inquiry, discuss same with team. | 3.5 | |
| 1039 | 8/17/2020 | Kristen Harris | Review production for any privileged docs and ensure bates numbers are stamped and marked attorney's eyes only (1.2); review notice requirements for third party subpoenas and communications sent to counsel to analyze whether we can withhold communications (1.5); meet and confer with JM regarding outstanding disputes before hearing | 3.2 | |
| 1040 | 8/17/2020 | Lila Glaser | Review of legal and economic issues in JMs Motion for Partial Summary Judgment and communication with team members and experts. | 1 | |
| 1041 | 8/17/2020 | Lisa Mittwol | Assist in the preparation of TPS' production and sending same to Gibson Dunn. | 1.5 | |
| 1042 | 8/17/2020 | Luke Hasskamp | Prepare for and participate in meet and confer with opposing counsel. | 1.2 | |
| 1043 | 8/17/2020 | Luke Hasskamp | Conduct legal research on issues in motion for partial summary | 1.8 | |
| 1044 | 8/17/2020 | Luke Hasskamp | Read Johns Manville's motion for partial summary judgment. | 1.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1045 | 8/17/2020 | Luke Hasskamp | Confer with Alex Shear and team regarding upcoming hearing, experts, and motion for partial summary judgment. | 2.8 | |
| 1046 | 8/17/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel regarding | 0.4 | |
| 1047 | 8/18/2020 | Alex Shear | Prepare for upcoming discovery hearing; attend discovery hearing and argued; calls with G. Blue and L. Hasskamp to recap discovery hearing and plan next steps. | 9.1 | |
| 1048 | 8/18/2020 | Kristen Harris | Listen and take notes on court hearing regarding discovery disputes. | 1.7 | |
| 1049 | 8/18/2020 | Lila Glaser | Hearing U.S. District Court for the District of Colorado, particular attention to economics issues regarding relevant market. | 2.3 | |
| 1050 | 8/18/2020 | Luke Hasskamp | Draft email to clients summarizing outcome of hearing. | 0.8 | |
| 1051 | 8/18/2020 | Luke Hasskamp | Confer with Alex Shear regarding issues for hearing. | 1 | |
| 1052 | 8/18/2020 | Luke Hasskamp | Prepare for and participate in status conference / discovery hearing with court. | 2.6 | |
| 1053 | 8/18/2020 | Luke Hasskamp | Conduct legal research on issues in Johns Manville's motion for partial summary judgment. | 1.3 | |
| 1054 | 8/18/2020 | Luke Hasskamp | Review expert's comments to Johns Manville's motion for partial summary judgment. | 0.6 | |
| 1055 | 8/19/2020 | Alex Shear | Calls with G. Blue and L. Hasskamp to recap discovery hearing and plan next steps. | 2.1 | |
| 1056 | 8/19/2020 | Jarod Bona | Conference with A. Shear about hearing, discovery, and summary judgment briefing. Review minute order from hearing. | 0.5 | |
| 1057 | 8/19/2020 | Jarod Bona | Search emails for communication with FTC. | 0.1 | |
| 1058 | 8/19/2020 | Kim Straight-Gagnon | Prepare for full collection with IST, discuss with team. | 0.5 | |
| 1059 | 8/19/2020 | Lisa Mittwol | Update files and calendar. | 0.6 | |
| 1060 | 8/19/2020 | Luke Hasskamp | Conduct legal research for issues in Johns Manville's motion for partial summary judgment. | 2.3 | |
| 1061 | 8/19/2020 | Luke Hasskamp | Draft and review correspondence with experts. | 0.4 | |
| 1062 | 8/19/2020 | Luke Hasskamp | Confer with Kristen Harris regarding research needed for Johns Manville's motion for partial summary judgment. | 0.4 | |
| 1063 | 8/19/2020 | Luke Hasskamp | Calls with Alex Shear and Geoff Blue regarding aftermath of hearing. | 1.8 | |
| 1064 | 8/20/2020 | Alex Shear | Calls with Bona Law team and experts re: motion for summary judgment; manage discovery tasks and projects. | 3.9 | |
| 1065 | 8/20/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. | 0.1 | |
| 1066 | 8/20/2020 | Kim Straight-Gagnon | Work on full collection with IST. | 1 | |
| 1067 | 8/20/2020 | Lila Glaser | Call with Alex Shear and experts about responding to Motion for Partial Summary Judgment. | 0.3 | |
| 1068 | 8/20/2020 | Lisa Mittwol | Updating calendar with new discovery dates after Status Conference this week; files; begin preparation of in camera review documents for A. | 2 | |
| 1069 | 8/20/2020 | Luke Hasskamp | Prepare for and participate in phone call with experts regarding Johns Manville's motion for partial summary judgment. | 1.4 | |
| 1070 | 8/20/2020 | Luke Hasskamp | Confer with Alex Shear regarding experts and Johns Manville's motion for partial summary judgment. | 0.8 | |
| 1071 | 8/20/2020 | Luke Hasskamp | Confer with internal team regarding Johns Manville's motion for partial summary judgment. | 0.5 | |
| 1072 | 8/21/2020 | Jarod Bona | Begin reviewing summary judgment materials. | 0.2 | |
| 1073 | 8/21/2020 | Kim Straight-Gagnon | Work on full collection issues with IST and team. | 0.5 | |
| 1074 | 8/21/2020 | Kristen Harris | Research cases cited in JM's motion and distinguish the facts. | 3 | |
| 1075 | 8/21/2020 | Lila Glaser | Review of transmittal process of documents to economists review of economics expert planned Declaration for Response to JM's Motion for Partial Summary Judgment, including phone call with economist. | 3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1076 | 8/21/2020 | Lisa Mittwol | Continue preparation of in camera review documents for the Judge by separating the emails by distributor and then chronologically for A. | 5.1 | |
| 1077 | 8/21/2020 | Luke Hasskamp | Confer with Alex Shear and Lila Glazer regarding experts and discovery. | 0.8 | |
| 1078 | 8/22/2020 | Alex Shear | Manage discovery tasks and projects. | 0.5 | |
| 1079 | 8/22/2020 | Jarod Bona | Review summary judgment briefing. Prepare email to team members with analysis of summary judgment motion. Review related email from | 1.5 | |
| 1080 | 8/22/2020 | Lisa Mittwol | Continue preparation of in camera review documents for the Judge by continuing to separate the emails by 4 distributors and then chronologically for A. Shear. | 5.9 | |
| 1081 | 8/24/2020 | Alex Shear | Calls with Bona Law team and client re: motion for summary judgment; prepare submission for in camera review; manage discovery tasks and projects. | 4.8 | |
| 1082 | 8/24/2020 | Jarod Bona | Prepare email to team members about similar monopoly case in Colorado. Review information about this case. | 0.1 | |
| 1083 | 8/24/2020 | Kim Straight-Gagnon | Work with experts and document work. | 1 | |
| 1084 | 8/24/2020 | Kristen Harris | Case law research on cases involving market definition and narrowing the definition to distributors or upstream sales (4); discuss summary judgement motion response and strategy with client (1). | 5 | |
| 1085 | 8/24/2020 | Lila Glaser | Review of economic issues and strategy responsive to JM Motion for Partial Summary Judgment, including communication with Alex, Luke, Lisa Mittwol and expert. | 3.8 | |
| 1086 | 8/24/2020 | Lisa Mittwol | Complete initial preparation of in camera review documents for the Judge by continuing to separate the emails by 4 distributors and then chronologically; revise in camera review documents with new documents to be added to the Judge's review for A. Shear. | 6.4 | |
| 1087 | 8/24/2020 | Luke Hasskamp | Participate in call with Alex Shear to discuss opposition to Johns Manville's motion for partial summary judgment. | 0.4 | |
| 1088 | 8/24/2020 | Luke Hasskamp | Participate in call with Alex Shear and Lila Glazer to discuss experts' work supporting opposition to Johns Manville's motion for partial summary judgment. | 0.9 | |
| 1089 | 8/24/2020 | Luke Hasskamp | Participate in call with the clients to discuss hearing and Johns Manville's motion for partial summary judgment. | 1.2 | |
| 1090 | 8/24/2020 | Luke Hasskamp | Confer with Alex Shear regarding submission of in camera documents for the court. | 1 | |
| 1091 | 8/24/2020 | Luke Hasskamp | Conduct legal research in support of opposition to Johns Manville's motion for partial summary judgment. | 1.8 | |
| 1092 | 8/24/2020 | Luke Hasskamp | Outline opposition to Johns Manville's motion for partial summary | 1.2 | |
| 1093 | 8/25/2020 | Alex Shear | Prepare response to motion for summary judgment; prepare submission for in camera review; manage discovery tasks and projects. | 3.6 | |
| 1094 | 8/25/2020 | Jarod Bona | Prepare and review emails with team members about discovery relating to FTC communication. | 0.3 | |
| 1095 | 8/25/2020 | Kim Straight-Gagnon | Work on expert set up, review Protective Order, provide recommendations. | 1.5 | |
| 1096 | 8/25/2020 | Lila Glaser | Review process of getting access to JM documents in Relativity to consulting experts and communication with Kim, Alex, consulting expert and Lighthouse. | 2.1 | |
| 1097 | 8/25/2020 | Lisa Mittwol | Complete preparation of in camera review documents for the Judge by continuing to separate the emails by 4 distributors and then chronologically for A. Shear.; review of Hearing Transcript re: upcoming | 3.4 | |
| 1098 | 8/25/2020 | Luke Hasskamp | Review and revise correspondence with the court regarding in camera documents. | 0.5 | |
| 1099 | 8/25/2020 | Luke Hasskamp | Conduct legal research in support of opposition to Johns Manville's motion for partial summary judgment. | 3.7 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1100 | 8/25/2020 | Luke Hasskamp | Draft outline for opposition to Johns Manville's motion for partial summary judgment. | 2.6 | |
| 1101 | 8/25/2020 | Luke Hasskamp | Call with Alex Shear to discuss in camera review submission. | 0.5 | |
| 1102 | 8/26/2020 | Alex Shear | Manage discovery tasks and projects. | 0.8 | |
| 1103 | 8/26/2020 | Kim Straight-Gagnon | Work on collection with IST, work on expert review with Glaser and team. | 1.3 | |
| 1104 | 8/26/2020 | Lila Glaser | Review of Relativity/Lighthouse process for access to JM documents for consulting experts. Review of economist Declaration outline and strategy for response to JM Motion for Partial Summary Judgment on the issue of relevant market. | 4 | |
| 1105 | 8/26/2020 | Lisa Mittwol | Review of client's comments on Declaration of David Skelly and preparation of chart for A. Shear and L. Hasskamp. | 1.2 | |
| 1106 | 8/26/2020 | Luke Hasskamp | Conduct legal research for opposition to Johns Manville's motion for partial summary judgment. | 3.6 | |
| 1107 | 8/27/2020 | Alex Shear | Prepare response to motion for summary judgment; manage discovery tasks and projects. | 2.5 | |
| 1108 | 8/27/2020 | Kristen Harris | Call with L. Hasskamp and A. Shear regarding strategy for opposition to motion for summary judgment and for outstanding projects including additional discovery requests to JM and third party subpoenas and document review and collection. | 1 | |
| 1109 | 8/27/2020 | Lila Glaser | Review of process of getting access to JM documents for consulting | 0.8 | |
| 1110 | 8/27/2020 | Lisa Mittwol | Update files. | 0.5 | |
| 1111 | 8/27/2020 | Luke Hasskamp | Draft outline for opposition to Johns Manville's motion for partial summary judgment. | 3.4 | |
| 1112 | 8/27/2020 | Luke Hasskamp | Phone call with Alex Shear and Kristen Harris to discuss approach to opposition to Johns Manville's motion for partial summary judgment. | 1.2 | |
| 1113 | 8/28/2020 | Kim Straight-Gagnon | Meeting with collection team and client, discuss database updates, discuss with team, review hearing transcript. | 1.8 | |
| 1114 | 8/28/2020 | Kristen Harris | Research cases supporting our market definition argument to include cases that survived motion to dismiss and summary judgment on sales to distributors or upstream sales or other submarkets. | 6.5 | |
| 1115 | 8/28/2020 | Lila Glaser | Review expert draft Declaration in Response to JM's Motion for Partial Summary Judgment. Review of process of getting access to JMs documents to consulting expert. | 3.5 | |
| 1116 | 8/28/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 3.8 | |
| 1117 | 8/28/2020 | Luke Hasskamp | Phone call with technical expert. | 0.2 | |
| 1118 | 8/29/2020 | Lila Glaser | Review of draft Declarations of expert, both in Response to JMs Motion for Partial Summary Judgment and for Market Definition. | 0.9 | |
| 1119 | 8/30/2020 | Alex Shear | Prepare response to motion for summary judgment. | 2.1 | |
| 1120 | 8/31/2020 | Alex Shear | Prepare response to motion for summary judgment. | 5.6 | |
| 1121 | 8/31/2020 | Kim Straight-Gagnon | Work on collection issues. | 0.8 | |
| 1122 | 8/31/2020 | Kristen Harris | Research additional case law for market definition and include short summary of case for opposition outline. | 2.5 | |
| 1123 | 8/31/2020 | Lila Glaser | Review of draft Declarations of expert and communication with Alex, Luke and expert about strategy and economics for responding to JM's Motion for Partial Summary Judgment. | 2.1 | |
| 1124 | 8/31/2020 | Lisa Mittwol | Pulling cases for A. Shear. | 0.2 | |
| 1125 | 8/31/2020 | Luke Hasskamp | Review expert's comments to Johns Manville's motion for partial summary judgment and draft declaration. | 0.9 | |
| 1126 | 8/31/2020 | Luke Hasskamp | Confer internally regarding experts and filing requirements. | 0.7 | |
| 1127 | 8/31/2020 | Luke Hasskamp | Conduct legal research on attorney work product issues relating to expert communications. | 0.6 | |
| 1128 | 8/31/2020 | Luke Hasskamp | Participate in phone call with Alex Shear to discuss Johns Manville's motion for partial summary judgment. | 0.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1129 | 8/31/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 2.9 | |
| 1130 | 9/1/2020 | Alex Shear | Prepare response to motion for summary judgment; confer with team. | 4.9 | |
| 1131 | 9/1/2020 | Kristen Harris | Revise first set of interrogatories to JM including additional requests for experts' analysis on damages. | 2 | |
| 1132 | 9/1/2020 | Lila Glaser | Review of expert's Declaration and communication with him about it. | 0.8 | |
| 1133 | 9/1/2020 | Lisa Mittwol | Beginning preparation of TPS' opposition to Johns Manville's motion for partial summary judgment for L. Hasskamp. | 1 | |
| 1134 | 9/1/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 4.1 | |
| 1135 | 9/1/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel and client. | 0.4 | |
| 1136 | 9/1/2020 | Luke Hasskamp | Participate in phone call with Alex Shear to discuss opposition brief. | 0.4 | |
| 1137 | 9/1/2020 | Luke Hasskamp | Review and revise draft introduction section for opposition brief. | 0.9 | |
| 1138 | 9/2/2020 | Alex Shear | Prepare response to motion for summary judgment. | 2.9 | |
| 1139 | 9/2/2020 | Kim Straight-Gagnon | Discuss search terms for offensive production. | 0.3 | |
| 1140 | 9/2/2020 | Kristen Harris | Revise interrogatories to incorporate A. Shear's comments. | 1 | |
| 1141 | 9/2/2020 | Lila Glaser | Review draft Declaration of expert and communication with him about it. | 1.5 | |
| 1142 | 9/2/2020 | Lila Glaser | Review of JM document review results from consulting expert. Communication with expert and consulting expert. | 0.8 | |
| 1143 | 9/2/2020 | Lisa Mittwol | Continue preparation of TPS' opposition to Johns Manville's motion for partial summary judgment for L. Hasskamp. | 0.6 | |
| 1144 | 9/2/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 4.4 | |
| 1145 | 9/3/2020 | Alex Shear | Prepare response to motion for summary judgment. | 0.8 | |
| 1146 | 9/3/2020 | Lila Glaser | Review of draft Declaration of expert to be attached to Plaintiff's Response to JMs Motion for Partial Summary Judgment and communication with expert. | 1.5 | |
| 1147 | 9/3/2020 | Lisa Mittwol | Review and revise TPS' Interrogatories for K. Harris; updating files. | 1 | |
| 1148 | 9/3/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 3.8 | |
| 1149 | 9/3/2020 | Luke Hasskamp | Participate in phone call with Alex Shear to discuss opposition to Johns Manville's motion for partial summary judgment. | 0.5 | |
| 1150 | 9/4/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 1.2 | |
| 1151 | 9/4/2020 | Luke Hasskamp | Confer with Alex Shear and Jarod Bona regarding case strategy. | 0.3 | |
| 1152 | 9/7/2020 | Kim Straight-Gagnon | Work on review terms for offensive production. | 0.8 | |
| 1153 | 9/7/2020 | Lisa Mittwol | Assist K. Straight-Gagnon in the preparation of search terms. | 0.5 | |
| 1154 | 9/8/2020 | Alex Shear | Manage discovery tasks and projects. | 2.5 | |
| 1155 | 9/8/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. | 0.1 | |
| 1156 | 9/8/2020 | Jarod Bona | Prepare and review emails with team members about recent filings, court order on redaction, and potential litigation financing. | 0.2 | |
| 1157 | 9/8/2020 | Kim Straight-Gagnon | Work on search term project for offensive production, followup with IST on data upload. | 0.5 | |
| 1158 | 9/8/2020 | Lisa Mittwol | Update files and docket. | 0.6 | |
| 1159 | 9/8/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 1.7 | |
| 1160 | 9/9/2020 | Alex Shear | Prepare response to motion for summary judgment. | 2.5 | |
| 1161 | 9/9/2020 | Kim Straight-Gagnon | Work on privilege log issues, discuss with team, review hearing transcript. | 0.8 | |
| 1162 | 9/9/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 4.7 | |
| 1163 | 9/10/2020 | Alex Shear | Prepare response to motion for summary judgment; discuss with team. | 5.3 | |
| 1164 | 9/10/2020 | Kim Straight-Gagnon | Work on privilege log, discuss same with team. | 1 | |
| 1165 | 9/10/2020 | Kristen Harris | Create privilege log for communications with FTC and revise draft of interrogatories based on A. Shear's comments. | 2.8 | |
| 1166 | 9/10/2020 | Lisa Mittwol | Assist in the preparation of TPS' FTC Privilege Log for K. Straight- | 1.3 | |
| 1167 | 9/10/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 2.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1168 | 9/10/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition to Johns Manville's motion for partial summary judgment. | 4.4 | |
| 1169 | 9/11/2020 | Alex Shear | Prepare response to motion for summary judgment; discuss with team. | 5.5 | |
| 1170 | 9/11/2020 | Jarod Bona | Prepare and review emails with team members about opposition to summary judgment motion. | 0.2 | |
| 1171 | 9/11/2020 | Kim Straight-Gagnon | Work on privilege log, discuss with team. | 1.5 | |
| 1172 | 9/11/2020 | Lila Glaser | Review of issues, documents and strategy for Opposition to JMs Motion and expert Declaration, including communication with expert. | 4 | |
| 1173 | 9/11/2020 | Lila Glaser | Review draft of Opposition to JMs Motion for Partial Summary | 1.2 | |
| 1174 | 9/11/2020 | Lisa Mittwol | Begin review of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment for A. Shear. | 0.8 | |
| 1175 | 9/11/2020 | Luke Hasskamp | Draft opposition to Johns Manville's motion for partial summary | 5.3 | |
| 1176 | 9/11/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition to Johns Manville's motion for partial summary judgment. | 2.6 | |
| 1177 | 9/11/2020 | Luke Hasskamp | Correspond with clients, and experts regarding opposition to Johns Manville's motion for partial summary judgment. | 0.5 | |
| 1178 | 9/12/2020 | Alex Shear | Emails with Bona Law team and client re: summary judgment briefing and discovery tasks and projects. | 0.3 | |
| 1179 | 9/12/2020 | Kim Straight-Gagnon | Work on privilege log issues. | 0.3 | |
| 1180 | 9/12/2020 | Lila Glaser | Review, commenting on and editing of draft Opposition to JMs Motion for Partial Summary Judgment. | 1.2 | |
| 1181 | 9/13/2020 | Jarod Bona | Review draft opposition to summary judgement brief. Prepare email to team members with feedback on opposition. | 1 | |
| 1182 | 9/13/2020 | Lila Glaser | Review, comment on and edit Plaintiff's Opposition to JMs Motion for Partial Summary Judgement and review correspondence from consulting expert about economic data in JM documents produced. | 2.3 | |
| 1183 | 9/13/2020 | Lisa Mittwol | Continue review of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment by starting to check case law for A. Shear. | 3.3 | |
| 1184 | 9/14/2020 | Alex Shear | Prepare response to motion for summary judgment. | 5 | |
| 1185 | 9/14/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment opposition brief. Review summary judgment briefing and related | 0.3 | |
| 1186 | 9/14/2020 | Kim Straight-Gagnon | Work on privilege log, discuss with A Shear and K Harris. | 1 | |
| 1187 | 9/14/2020 | Kristen Harris | Update privilege log to include case law description for claim of common interest exception. | 1.2 | |
| 1188 | 9/14/2020 | Lila Glaser | Review communication regarding Opposition to JMs Motion and communication with expert, Rick Warren. | 1.7 | |
| 1189 | 9/14/2020 | Lila Glaser | Review draft of expert's Declaration and communicate with him about it. | 1.4 | |
| 1190 | 9/14/2020 | Lisa Mittwol | Continue review of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment by beginning to check case law, cites to the Record and preparation of Shepard's Report for A. Shear. | 3 | |
| 1191 | 9/14/2020 | Luke Hasskamp | Confer with Alex Shear and Jarod Bona regarding experts. | 0.7 | |
| 1192 | 9/14/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition to Johns Manville's motion for partial summary judgment. | 3.5 | |
| 1193 | 9/14/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment. | 4.2 | |
| 1194 | 9/15/2020 | Alex Shear | Prepare response to motion for summary judgment; reviewed and commented on draft privilege log of FTC communications. | 5.3 | |
| 1195 | 9/15/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing and related issues. Review summary judgement brief and related papers. Prepare proposed revisions to opposition brief. | 1.9 | |
| 1196 | 9/15/2020 | Jarod Bona | Review Court order about status conference. Prepare related email to team members. | 0.1 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1197 | 9/15/2020 | Kim Straight-Gagnon | Work privilege log, research common interest issue, review transcript re Court comment re basis for privilege. | 1 |  |
| 1198 | 9/15/2020 | Kristen Harris | Revise privilege log based off K. Straight-Gagnon and A. Shear's comments to remove non-relevant communications and to update | 2 |  |
| 1199 | 9/15/2020 | Lila Glaser | Review of expert's Declaration and economic data from consulting expert, including communicating with expert and consulting expert. | 2.9 |  |
| 1200 | 9/15/2020 | Lila Glaser | Review of expert's draft Declaration and accompanying economic data analysis. | 1 |  |
| 1201 | 9/15/2020 | Lisa Mittwol | Continue review of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment by checking case law, secondary sources and cites to the Record. Review D. Shong's Declaration to same for A. Shear. | 7 |  |
| 1202 | 9/15/2020 | Luke Hasskamp | Review draft expert report. | 1.7 |  |
| 1203 | 9/15/2020 | Luke Hasskamp | Review declaration for David Shong. | 3.4 |  |
| 1204 | 9/15/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment. | 2.3 |  |
| 1205 | 9/16/2020 | Alex Shear | Prepare response to motion for summary judgment; prepare for hearing re: production of emails with distributors' counsel; confer with team. | 10.8 |  |
| 1206 | 9/16/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment opposition brief. Review and revise brief. | 1.3 |  |
| 1207 | 9/16/2020 | Lila Glaser | Review economic analysis from consulting expert and communicate with expert. | 1.6 |  |
| 1208 | 9/16/2020 | Lila Glaser | Review and edit draft Declaration of expert and Exhibits to be attached. | 1.7 |  |
| 1209 | 9/16/2020 | Lisa Mittwol | Continue review of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment by checking case law, secondary sources and cites to the Record for A. Shear. | 2.9 |  |
| 1210 | 9/16/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment; confer with Alex Shear regarding opposition to Johns Manville's motion for partial summary judgment. | 7.4 |  |
| 1211 | 9/16/2020 | Luke Hasskamp | Review declaration for David Shong and email client regarding same. | 1.4 |  |
| 1212 | 9/17/2020 | Alex Shear | Prepare response to motion for summary judgment; prepare for and participated in hearing re: production of emails with distributors' counsel. | 8.8 |  |
| 1213 | 9/17/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. | 0.2 |  |
| 1214 | 9/17/2020 | Jarod Bona | Prepare and review emails with team members about Court hearing. Review Court order. | 0.1 |  |
| 1215 | 9/17/2020 | Lila Glaser | Review Declaration of expert and exhibits with economic analysis, including phone call with expert. | 4.2 |  |
| 1216 | 9/17/2020 | Lila Glaser | Review all communication regarding expert's Declaration with | 1.4 |  |
| 1217 | 9/17/2020 | Lisa Mittwol | Review and revise Declaration of Rick Warren- Boulton for A. Shear. | 1.5 |  |
| 1218 | 9/17/2020 | Luke Hasskamp | Prepare for and participate in court hearing. | 1.6 |  |
| 1219 | 9/17/2020 | Luke Hasskamp | Confer with Alex Shear regarding court hearing and opposition brief. | 0.8 |  |
| 1220 | 9/17/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment. | 3.9 |  |
| 1221 | 9/18/2020 | Alex Shear | Prepare response to motion for summary judgment. | 6.6 |  |
| 1222 | 9/18/2020 | Jarod Bona | Conference with A. Shear about Court hearing and summary judgment briefing. | 0.6 |  |
| 1223 | 9/18/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. | 0.1 |  |
| 1224 | 9/18/2020 | Lila Glaser | Review Plaintiff's Opposition to JMs Motion, Vertical Merger Guidelines, Declaration of expert, economic analysis with backup materials from consulting expert, including phone call with expert. | 5.1 |  |
| 1225 | 9/18/2020 | Lisa Mittwol | Review and revise Declaration of Rick Warren- Boulton for A. Shear. | 1 |  |
| 1226 | 9/18/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition to Johns Manville's motion for partial summary judgment. | 2.5 |  |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1227 | 9/18/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment. | 4.9 | |
| 1228 | 9/18/2020 | Luke Hasskamp | Draft email to clients regarding opposition to Johns Manville's motion for partial summary judgment and declaration of David Shong. | 0.3 | |
| 1229 | 9/19/2020 | Alex Shear | Prepare response to motion for summary judgment. | 0.7 | |
| 1230 | 9/19/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment | 0.7 | |
| 1231 | 9/20/2020 | Alex Shear | Prepare response to motion for summary judgment. | 0.7 | |
| 1232 | 9/20/2020 | Jarod Bona | Review draft expert report and prepare related notes. | 0.4 | |
| 1233 | 9/20/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment. | 0.8 | |
| 1234 | 9/21/2020 | Alex Shear | Prepare response to motion for summary judgment | 7 | |
| 1235 | 9/21/2020 | Jarod Bona | Prepare email to team members about opposition to summary judgment brief. | 0.1 | |
| 1236 | 9/21/2020 | Kim Straight-Gagnon | Work search term list and preparation for custodial review. | 2 | |
| 1237 | 9/21/2020 | Lisa Mittwol | Continue review of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment. | 1 | |
| 1238 | 9/21/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition to Johns Manville's motion for partial summary judgment. | 2.5 | |
| 1239 | 9/21/2020 | Luke Hasskamp | Draft and revise opposition to Johns Manville's motion for partial summary judgment. | 3.9 | |
| 1240 | 9/21/2020 | Luke Hasskamp | Draft and review correspondence with client. | 0.4 | |
| 1241 | 9/22/2020 | Alex Shear | Prepare response to motion for summary judgment. | 4.8 | |
| 1242 | 9/22/2020 | Kim Straight-Gagnon | Work on search terms and production preparation. | 3 | |
| 1243 | 9/22/2020 | Kristen Harris | Review motion for summary judgment for proofing and to give suggestions where repetition can be eliminated and research additional case law citations for remaining points. | 3 | |
| 1244 | 9/22/2020 | Lisa Mittwol | Review and updating TPS' search terms for K. Straight-Gagnon; continue review and revision of David Shong's Declaration in support of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment for A. Shear; updating files. | 3.5 | |
| 1245 | 9/22/2020 | Luke Hasskamp | Draft and revise opposition brief and supporting declaration. | 3.8 | |
| 1246 | 9/22/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition brief and supporting declaration. | 1.7 | |
| 1247 | 9/23/2020 | Alex Shear | Prepare response to motion for summary judgment; prepare documents for production per court order. | 2.3 | |
| 1248 | 9/23/2020 | Jarod Bona | Prepare and review emails with team members about revisions to opposition to summary judgment. Review draft brief. Review David | 1.8 | |
| 1249 | 9/23/2020 | Kim Straight-Gagnon | Work on production of Bona production, discuss with IST and Shear. | 0.8 | |
| 1250 | 9/23/2020 | Lisa Mittwol | Continue review and revision of David Shong's Declaration in support of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment for A. Shear; update files. | 1.5 | |
| 1251 | 9/23/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition brief and supporting declaration. | 0.7 | |
| 1252 | 9/23/2020 | Luke Hasskamp | Draft and revise opposition brief and supporting declaration. | 3.3 | |
| 1253 | 9/23/2020 | Luke Hasskamp | Draft and review correspondence with clients. | 0.4 | |
| 1254 | 9/24/2020 | Aaron Gott | Look up and provide case law to AS re defining relevant markets. | 0.2 | |
| 1255 | 9/24/2020 | Alex Shear | Prepare response to motion for summary judgment. | 7.5 | |
| 1256 | 9/24/2020 | Jarod Bona | Prepare and review emails with team members about opposition to motion for summary judgment. | 0.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1257 | 9/24/2020 | Kristen Harris | Add additional case law citations for remaining arguments and research case law for the proposition that finding a plausible market definition at motion to dismiss stage precludes JM's argument at summary judgment. | 2.5 | |
| 1258 | 9/24/2020 | Lisa Mittwol | Continue review and revision of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment by checking case law and preparation of table of contents and table of authorities and Declaration of David Shong in support of same for A. Shear; updating files. | 3 | |
| 1259 | 9/24/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition brief and supporting declaration. | 3.2 | |
| 1260 | 9/24/2020 | Luke Hasskamp | Draft and revise opposition brief and supporting declaration. | 6.1 | |
| 1261 | 9/24/2020 | Luke Hasskamp | Draft and review correspondence with clients. | 0.4 | |
| 1262 | 9/25/2020 | Alex Shear | Finalize filing of opposition to motion for summary judgment. | 2.6 | |
| 1263 | 9/25/2020 | Gabriela Hamilton | Review opposition to motion for partial summary judgment. | 3.1 | |
| 1264 | 9/25/2020 | Kim Straight-Gagnon | Follow-up on production of Shear materials discuss with IST. | 0.5 | |
| 1265 | 9/25/2020 | Lisa Mittwol | Finalize reviewing and revision of TPS' Opposition to Johns Manville's Motion for Partial Summary Judgment and Declaration of David Shong in support of same for A. Shear; update files. | 3.7 | |
| 1266 | 9/25/2020 | Luke Hasskamp | Revise and finalize opposition brief. | 2.7 | |
| 1267 | 9/26/2020 | Jarod Bona | Review hearing transcript. | 0.4 | |
| 1268 | 9/28/2020 | Kim Straight-Gagnon | Work on production of third party distributor communications, work with IST and Shear. | 2 | |
| 1269 | 9/29/2020 | Kim Straight-Gagnon | Work with IST and Mitwol on production and cover letters. | 1 | |
| 1270 | 9/29/2020 | Lisa Mittwol | Review, revise and serve documents in accordance with the Court's direction at the September 17, 2020 status conference for A. Shear. | 1.2 | |
| 1271 | 9/30/2020 | Alex Shear | Manage discovery tasks and projects | 5 | |
| 1272 | 9/30/2020 | Kim Straight-Gagnon | Discuss search terms for offensive production with Shear. | 0.3 | |
| 1273 | 9/30/2020 | Luke Hasskamp | Confer with Alex Shear regarding search terms, correspondence with opposing counsel, and experts. | 1.6 | |
| 1274 | 9/30/2020 | Luke Hasskamp | Review discovery documents from Johns Manville. | 2.1 | |
| 1275 | 10/1/2020 | Alex Shear | Manage discovery tasks and projects; call with Bona Law team and experts to discuss market definition findings. | 1.8 | |
| 1276 | 10/1/2020 | Kim Straight-Gagnon | Review letter from opposing, comment on privilege and AEO issues, review common interest cases. | 0.5 | |
| 1277 | 10/1/2020 | Kristen Harris | Discuss calsil product market definition with team including experts. | 1 | |
| 1278 | 10/1/2020 | Lila Glaser | Review Opposition and draft Declaration with exhibits and economic analysis of expert and communicate with team. | 2.9 | |
| 1279 | 10/1/2020 | Luke Hasskamp | Review Johns Manville discovery documents. | 2.2 | |
| 1280 | 10/1/2020 | Luke Hasskamp | Phone call with experts to discuss summary judgment and next steps. | 1.4 | |
| 1281 | 10/2/2020 | Alex Shear | Calls with L. Hasskamp and client to discuss case status and ongoing and upcoming case tasks and projects. | 3.5 | |
| 1282 | 10/2/2020 | Jarod Bona | Conference with A. Shear about FTC and common interest privilege. | 0.1 | |
| 1283 | 10/2/2020 | Kristen Harris | Update and send revised privilege log to JM counsel. | 0.2 | |
| 1284 | 10/2/2020 | Luke Hasskamp | Confer with Alex Shear regarding case status and strategy. | 2.9 | |
| 1285 | 10/5/2020 | Lila Glaser | Review of economic analysis, discussion of market definition and next Declaration with expert. | 1.7 | |
| 1286 | 10/5/2020 | Luke Hasskamp | Review Johns Manville's discovery documents and confer with Alex Shear and Kristen Harris. | 1.7 | |
| 1287 | 10/6/2020 | Alex Shear | Manage discovery tasks and projects | 2.7 | |
| 1288 | 10/6/2020 | Kim Straight-Gagnon | Team call to discuss outstanding discovery issues, review JM production metadata, work on collection issues and search terms with IST. | 2 | |
| 1289 | 10/6/2020 | Kristen Harris | Team call to discuss outstanding and upcoming projects (1.3); proofread and circulate second set of RFPs to A. Shear and L. Hasskamp (.2). | 1.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1290 | 10/6/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 1291 | 10/6/2020 | Luke Hasskamp | Review Johns Manville's discovery documents. | 0.6 | |
| 1292 | 10/6/2020 | Luke Hasskamp | Phone call with Alex Shear, Kristen Harris and Kim Straight-Gagnon to discuss case tasks and strategy. | 1.5 | |
| 1293 | 10/7/2020 | Alex Shear | Manage discovery tasks and projects. | 4.3 | |
| 1294 | 10/7/2020 | Lila Glaser | Review final version of Requests for Production. | 0.7 | |
| 1295 | 10/7/2020 | Lisa Mittwol | Review TPS' Second Set of Requests for Production and First Set of Requests for Interrogatories for A. Shear. | 1 | |
| 1296 | 10/7/2020 | Luke Hasskamp | Confer with Alex Shear. | 2.9 | |
| 1297 | 10/7/2020 | Luke Hasskamp | Participate in phone calls with clients. | 1 | |
| 1298 | 10/7/2020 | Luke Hasskamp | Review Johns Manville's discovery documents. | 1.7 | |
| 1299 | 10/8/2020 | Alex Shear | Manage discovery tasks and projects. | 0.8 | |
| 1300 | 10/8/2020 | Kim Straight-Gagnon | Work with IST on search terms and collection issues, discuss discovery ion phone devices. | 1.3 | |
| 1301 | 10/9/2020 | Alex Shear | Finalize discovery requests to Defendant. | 1.1 | |
| 1302 | 10/9/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing and JM reply. Review JM reply. | 0.3 | |
| 1303 | 10/9/2020 | Kim Straight-Gagnon | Respond to discovery requests preparing production protocol with IST preparing breakdown of custodial data. | 1.5 | |
| 1304 | 10/9/2020 | Lila Glaser | Review JM's Reply to Opposition and communication with expert and consulting expert.. | 0.7 | |
| 1305 | 10/9/2020 | Lila Glaser | Review JMs Reply to Opposition and Plaintiff's First Set of | 1.8 | |
| 1306 | 10/9/2020 | Lisa Mittwol | Review and serve of 1) Plaintiff's First Set of Interrogatories to Defendant; and 2) Plaintiff's Second Set of Requests for Production of Documents to Defendant for A. Shear. | 1 | |
| 1307 | 10/10/2020 | Alex Shear | Review and comment on Defendant's reply ISO motion for partial summary judgment. | 1.9 | |
| 1308 | 10/10/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. | 0.1 | |
| 1309 | 10/11/2020 | Lila Glaser | Review JMs Reply to Opposition. | 1.5 | |
| 1310 | 10/11/2020 | Lisa Mittwol | Review of files and preparation of chronological chart for K. Straight-Gagnon. | 1 | |
| 1311 | 10/12/2020 | Kim Straight-Gagnon | Discuss collection, discuss search terms, review search term report and discuss with team. | 1.5 | |
| 1312 | 10/13/2020 | Alex Shear | Manage discovery tasks and projects; considered motion for leave to file sur-reply. | 6.9 | |
| 1313 | 10/13/2020 | Kim Straight-Gagnon | Discuss and analyze search term report, work on setting preview with ISY, discuss collection. | 1.5 | |
| 1314 | 10/13/2020 | Kristen Harris | Research regarding rules to file a motion for leave to file a sureply. | 0.5 | |
| 1315 | 10/13/2020 | Lisa Mittwol | Begin preparation of a) Motion for Leave to file a Sur- Reply and b) Sur-Reply for K. Harris. | 1.1 | |
| 1316 | 10/13/2020 | Luke Hasskamp | Confer with Alex Shear regarding Johns Manville's reply brief in support of motion for partial summary judgment and case strategy. | 3.2 | |
| 1317 | 10/13/2020 | Luke Hasskamp | Read Johns Manville's reply brief in support of motion for partial summary judgment. | 1.7 | |
| 1318 | 10/14/2020 | Alex Shear | Manage discovery tasks and projects; call with L. Hasskamp to review Defendant's reply brief ISO motion for summary judgment. | 3 | |
| 1319 | 10/14/2020 | Lila Glaser | Review JMs Reply to Opposition and phone call with expert discussing the Reply. | 1.5 | |
| 1320 | 10/14/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy and potential surreply. | 1.4 | |
| 1321 | 10/15/2020 | Alex Shear | Manage discovery tasks and projects. | 2.2 | |
| 1322 | 10/15/2020 | Kim Straight-Gagnon | Work on review protocol. | 0.3 | |
| 1323 | 10/15/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy and potential surreply. | 0.9 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1324 | 10/16/2020 | Alex Shear | Manage discovery tasks and projects; draft sur- reply and supporting documents in opposition to Defendant's motion for partial summary judgment; reviewed motion to compel and discussed response with G. Blue and Bona Law team. | 4.5 | |
| 1325 | 10/16/2020 | Jarod Bona | Review motion to compel by JM. | 0.1 | |
| 1326 | 10/16/2020 | Kim Straight-Gagnon | Work on production issues, discuss with IST. | 1 | |
| 1327 | 10/16/2020 | Kristen Harris | Research re procedure for moving to strike a motion to compel for failure to meet and confer (.6); draft motions for leave to file surreply and motion to file under seal (1.2). | 1.8 | |
| 1328 | 10/16/2020 | Lila Glaser | Review communication regarding JM's Reply to Opposition and JM's Motion to Compel. | 0.8 | |
| 1329 | 10/16/2020 | Lila Glaser | Review JM's Reply to Opposition and communicating with expert. | 1.4 | |
| 1330 | 10/16/2020 | Lisa Mittwol | Update files. | 0.3 | |
| 1331 | 10/16/2020 | Luke Hasskamp | Confer with Alex Shear regarding potential filings and motion to compel. | 1.2 | |
| 1332 | 10/16/2020 | Luke Hasskamp | Read Johns Manville's motion to compel. | 1.1 | |
| 1333 | 10/16/2020 | Luke Hasskamp | Revise proposed surreply. | 0.7 | |
| 1334 | 10/17/2020 | Jarod Bona | Review JM reply brief to their motion for partial summary judgment. | 0.4 | |
| 1335 | 10/18/2020 | Alex Shear | Reviewed motion for leave to file sur-reply and supporting papers. | 0.7 | |
| 1336 | 10/19/2020 | Alex Shear | Manage discovery tasks and projects. | 3.3 | |
| 1337 | 10/19/2020 | Kim Straight-Gagnon | Work on replacement production with IST. | 0.8 | |
| 1338 | 10/19/2020 | Lila Glaser | Review expert's comments on JM's Reply to Opposition. | 1 | |
| 1339 | 10/19/2020 | Lisa Mittwol | Updating calendar with upcoming discovery deadlines. | 0.3 | |
| 1340 | 10/19/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy and potential filings. | 1.5 | |
| 1341 | 10/19/2020 | Luke Hasskamp | Revise potential filings. | 1.2 | |
| 1342 | 10/19/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel and clients. | 0.6 | |
| 1343 | 10/20/2020 | Jarod Bona | Review court order setting response on motion to compel. Review related emails about the motion to compel. | 0.1 | |
| 1344 | 10/20/2020 | Kim Straight-Gagnon | Work on review panel, work on review logistics, work on finalizing team, work with IST on set up. | 1.8 | |
| 1345 | 10/20/2020 | Luke Hasskamp | Confer with Alex regarding response to Johns Manville's motion to | 0.8 | |
| 1346 | 10/21/2020 | Alex Shear | Manage discovery tasks and projects; draft document review protocol. | 4.1 | |
| 1347 | 10/21/2020 | Jarod Bona | Continue reviewing summary judgment reply brief. | 0.6 | |
| 1348 | 10/21/2020 | Lisa Mittwol | Update files. | 0.5 | |
| 1349 | 10/22/2020 | Alex Shear | Draft document review protocol. | 1.8 | |
| 1350 | 10/22/2020 | Kristen Harris | Research sample briefs re motion for summary judgment on monopoly power. | 4.6 | |
| 1351 | 10/23/2020 | Kim Straight-Gagnon | Work on setting up kick-off, review and comment on manual. | 1 | |
| 1352 | 10/23/2020 | Kristen Harris | Review document review protocol for kickoff. | 0.3 | |
| 1353 | 10/23/2020 | Luke Hasskamp | Revise document review protocol. | 0.9 | |
| 1354 | 10/24/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing and argument. | 0.1 | |
| 1355 | 10/26/2020 | Alex Shear | Manage discovery tasks and projects. | 0.7 | |
| 1356 | 10/26/2020 | Kim Straight-Gagnon | Review and revise manual. Work on review panel, set up with review team and IST. | 2 | |
| 1357 | 10/26/2020 | Luke Hasskamp | Confer with Alex Shear and Kim Straight-Gagnon regarding discovery review. | 0.8 | |
| 1358 | 10/27/2020 | Alex Shear | Manage discovery tasks and projects; prepare response to motion to compel. | 5.6 | |
| 1359 | 10/27/2020 | Jarod Bona | Review Court order on hearing. Prepare and review emails with team members about Hearing. | 0.1 | |
| 1360 | 10/27/2020 | Kim Straight-Gagnon | Work on set up off review and kick off with IST and review team. | 2.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1361 | 10/27/2020 | Kristen Harris | Research spoliation issues regarding preserving terminated employees' documents. | 5.8 | |
| 1362 | 10/27/2020 | Lisa Mittwol | Review and revise TPS Document Review Protocol Memorandum; preparation of Opposition to Motion to Compel Plaintiff to Produce its FTC Communications withheld as privileged or protected for A. Shear. | 1.5 | |
| 1363 | 10/27/2020 | Luke Hasskamp | Prepare for document review training. | 1.8 | |
| 1364 | 10/27/2020 | Luke Hasskamp | Revise opposition brief. | 1.1 | |
| 1365 | 10/27/2020 | Luke Hasskamp | Confer with Alex Shear regarding opposition brief and discovery review. | 1.3 | |
| 1366 | 10/28/2020 | Alex Shear | Manage discovery tasks and projects; prepare response to motion to compel; prepare for oral argument on motion for summary judgment. | 2.6 | |
| 1367 | 10/28/2020 | Kim Straight-Gagnon | Work with review team and IST on kick off and review. | 2 | |
| 1368 | 10/28/2020 | Kristen Harris | Search TPS document production to confirm whether any other documents identify customers as end users. | 4.5 | |
| 1369 | 10/28/2020 | Luke Hasskamp | Prepare for and participate in document review training. | 2.9 | |
| 1370 | 10/28/2020 | Luke Hasskamp | Review discovery documents. | 0.7 | |
| 1371 | 10/28/2020 | Luke Hasskamp | Confer with Alex Shear. | 0.8 | |
| 1372 | 10/29/2020 | Alex Shear | Prepare response to motion to compel; prepare for oral argument on motion for summary judgment. | 5.4 | |
| 1373 | 10/30/2020 | Alex Shear | Prepare for oral argument on motion for summary judgment. | 1.8 | |
| 1374 | 10/30/2020 | Jarod Bona | Prepare and review emails with A. Shear about hearing on summary judgment. | 0.1 | |
| 1375 | 10/30/2020 | Kristen Harris | Review all cases from JM's summary judgment briefs to determine whether any dismissed antitrust claims for failure to make out proper market definition. | 6.2 | |
| 1376 | 10/30/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 1.4 | |
| 1377 | 10/30/2020 | Luke Hasskamp | Review and revise oral argument outline. | 1.6 | |
| 1378 | 11/2/2020 | Alex Shear | Prepare for oral argument on motion for summary judgment. | 3.4 | |
| 1379 | 11/2/2020 | Kim Straight-Gagnon | Work with India Review team on document review issues. | 0.8 | |
| 1380 | 11/2/2020 | Kristen Harris | Research case law on spoliation after employee is terminated and proper way to get expert testimony in on summary judgment motion. | 5.5 | |
| 1381 | 11/2/2020 | Lisa Mittwol | Update files and pull cases for A. Shear. | 0.5 | |
| 1382 | 11/2/2020 | Luke Hasskamp | Confer with Alex Shear regarding filing and oral argument. | 0.9 | |
| 1383 | 11/2/2020 | Luke Hasskamp | Prepare for oral argument oral argument. | 0.3 | |
| 1384 | 11/3/2020 | Alex Shear | Prepare for oral argument on motion for summary judgment. | 5.8 | |
| 1385 | 11/3/2020 | Kim Straight-Gagnon | Work on next production wave, work with Review team, work with IST. | 1.3 | |
| 1386 | 11/3/2020 | Kristen Harris | Research case law on allowing expert testimony in a declaration in support of summary judgment. | 3.1 | |
| 1387 | 11/3/2020 | Lila Glaser | Review email in preparation for Hearing on JMs Motion. | 0.4 | |
| 1388 | 11/3/2020 | Luke Hasskamp | Confer with Alex Shear. | 2.3 | |
| 1389 | 11/3/2020 | Luke Hasskamp | Prepare for oral argument. | 1.7 | |
| 1390 | 11/4/2020 | Alex Shear | Prepare for oral argument on motion for summary judgment. | 5 | |
| 1391 | 11/4/2020 | Kim Straight-Gagnon | Work on production and QC issues, work on privilege issues. | 1.5 | |
| 1392 | 11/4/2020 | Lila Glaser | Review email to consulting expert in preparation for Hearing and argument in Opposition to JMs Motion for Partial Summary Judgment. | 0.6 | |
| 1393 | 11/4/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 2.8 | |
| 1394 | 11/4/2020 | Luke Hasskamp | Conduct quality check review of documents for production. | 3.4 | |
| 1395 | 11/5/2020 | Alex Shear | Prepare for oral argument on motion for summary judgment; manage document production. | 6.4 | |
| 1396 | 11/5/2020 | Kim Straight-Gagnon | Work on production, discuss with team, IST and review team. | 3.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1397 | 11/5/2020 | Lila Glaser | Review email updates and phone call with economics expert, Rick Warren-Boulton, regarding updates on JM Motion for Partial Summary Judgment, our Opposition and Hearing. | 0.6 | |
| 1398 | 11/5/2020 | Luke Hasskamp | Draft case summaries and prepare for oral argument. | 3.3 | |
| 1399 | 11/5/2020 | Luke Hasskamp | Conduct quality check review on document production. | 1.3 | |
| 1400 | 11/5/2020 | Luke Hasskamp | Confer with Alex Shear regarding oral argument and case status. | 1.4 | |
| 1401 | 11/6/2020 | Alex Shear | Prepare for oral argument on motion for summary judgment; manage document production. | 4.2 | |
| 1402 | 11/6/2020 | Kim Straight-Gagnon | Work on production issues and letters/emails; work on JM custodial queries; work on presiding to production questions. | 4.3 | |
| 1403 | 11/6/2020 | Lisa Mittwol | Review of TPS' production and serving same on Johns Manville for A. Shear. | 1.5 | |
| 1404 | 11/6/2020 | Luke Hasskamp | Confer with Alex Shear regarding oral argument. | 1.6 | |
| 1405 | 11/6/2020 | Luke Hasskamp | Conduct quality check review of production documents. | 2 | |
| 1406 | 11/8/2020 | Alex Shear | Prepare for oral argument on motion for summary judgment. | 1.3 | |
| 1407 | 11/8/2020 | Lila Glaser | Review Opposition to JMs Motion for Partial Summary Judgment and JMs Reply. | 0.9 | |
| 1408 | 11/9/2020 | Alex Shear | Prepare for, attend, and recap hearing on motion for partial summary judgment. | 6.8 | |
| 1409 | 11/9/2020 | Jarod Bona | Conference with A. Shear about oral argument for summary judgment and discovery disputes. Review related court minute order. | 0.6 | |
| 1410 | 11/9/2020 | Kim Straight-Gagnon | Work on breakdown of JM data, review update and begin work on next wave of production. | 2.5 | |
| 1411 | 11/9/2020 | Kristen Harris | Motion for partial summary judgment hearing (2); review JM's discovery responses (1). | 3 | |
| 1412 | 11/9/2020 | Lila Glaser | Listened to Hearing on Motion for Partial Summary Judgment. | 2 | |
| 1413 | 11/9/2020 | Luke Hasskamp | Prepare for and attend hearing on motion for partial summary judgment. | 2.6 | |
| 1414 | 11/9/2020 | Luke Hasskamp | Participate in phone calls with Alex Shear and clients regarding hearing. | 0.8 | |
| 1415 | 11/9/2020 | Luke Hasskamp | Confer with internal team regarding document production. | 0.2 | |
| 1416 | 11/10/2020 | Kim Straight-Gagnon | Work next wave of production, updated/revised review panel, work with Review team providing guidance and further instruction based on QC. | 2.3 | |
| 1417 | 11/10/2020 | Kristen Harris | QC document review for production to JM. | 4.5 | |
| 1418 | 11/10/2020 | Luke Hasskamp | Confer with Kristen Harris regarding review of discovery documents. | 0.4 | |
| 1419 | 11/10/2020 | Luke Hasskamp | Confer with internal team regarding review of discovery documents. | 0.4 | |
| 1420 | 11/10/2020 | Luke Hasskamp | Conduct quality check review of discovery documents. | 3.8 | |
| 1421 | 11/11/2020 | Kim Straight-Gagnon | Work on next production wave. | 1.8 | |
| 1422 | 11/11/2020 | Kristen Harris | QC document review for production to JM. | 1 | |
| 1423 | 11/11/2020 | Luke Hasskamp | Conduct quality check review of documents for production. | 1.7 | |
| 1424 | 11/12/2020 | Alex Shear | Manage discovery tasks and projects; read summary judgment decision and discussed with Bona Law team. | 1.4 | |
| 1425 | 11/12/2020 | Jarod Bona | Prepare and review emails with team members about Court Order denying summary judgment. Review court ruling. Prepare emails to client about court ruling. Conference with A. Shear about Court Order denying summary judgment. | 1.2 | |
| 1426 | 11/12/2020 | Kim Straight-Gagnon | Finalize production, work on FTC production. | 2 | |
| 1427 | 11/12/2020 | Lila Glaser | Review Order and communication with expert, and economic analyst, consulting expert. | 1 | |
| 1428 | 11/12/2020 | Luke Hasskamp | Conduct quality check review of documents for production. | 1.1 | |
| 1429 | 11/12/2020 | Luke Hasskamp | Confer with Alex Shear regarding case status. | 1 | |
| 1430 | 11/12/2020 | Luke Hasskamp | Read court's ruling on Johns Manville's motion for partial summary judgment and confer internally. | 0.9 | |
| 1431 | 11/13/2020 | Jarod Bona | Prepare and review emails with team members about summary judgment ruling and upcoming strategy. | 0.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1432 | 11/13/2020 | Kim Straight-Gagnon | Work on finalizing and sending out production wave, begin work on court order production. | 4.5 | |
| 1433 | 11/13/2020 | Lila Glaser | Review Order Denying Motion for Partial Summary Judgment. | 0.8 | |
| 1434 | 11/13/2020 | Lisa Mittwol | Review, revise and serve production on opposing counsel for A. Shear. | 1 | |
| 1435 | 11/13/2020 | Luke Hasskamp | Draft and review correspondence with clients. | 0.6 | |
| 1436 | 11/13/2020 | Luke Hasskamp | Conduct final quality check review and respond to questions from | 1.2 | |
| 1437 | 11/16/2020 | Alex Shear | Manage discovery tasks and projects. | 2.5 | |
| 1438 | 11/16/2020 | Kim Straight-Gagnon | Work on next production wave; work with IST ion FTC production; work with India Review team on finalizing review and their internal | 1.8 | |
| 1439 | 11/16/2020 | Lila Glaser | Review JM Objections to Plaintiff's Second Set of Requests for Production and JMs Objections to Plaintiff's Interrogatories and communication with expert, and economic analyst consulting expert. | 2 | |
| 1440 | 11/16/2020 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.9 | |
| 1441 | 11/16/2020 | Luke Hasskamp | Draft press release regarding motion for summary judgment ruling. | 2.3 | |
| 1442 | 11/16/2020 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding case strategy. | 0.7 | |
| 1443 | 11/16/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 1444 | 11/17/2020 | Kim Straight-Gagnon | Work FTC production and cover email; work on next production wave with IST and India review team; respond to team document inquiries. | 2.5 | |
| 1445 | 11/17/2020 | Luke Hasskamp | Conduct legal research on motion for reconsideration. | 0.5 | |
| 1446 | 11/17/2020 | Luke Hasskamp | Read Johns Manville's discovery responses and objections. | 2.9 | |
| 1447 | 11/18/2020 | Alex Shear | Manage discovery tasks and projects. | 3.7 | |
| 1448 | 11/18/2020 | Kim Straight-Gagnon | Work on FTC production; review ESI order with IST; work on next production wave. | 2 | |
| 1449 | 11/18/2020 | Lila Glaser | Review JMs Objections to discovery and call with expert, Rick Warren Boulton. | 2.2 | |
| 1450 | 11/18/2020 | Lila Glaser | Review our discovery requests and JMs Opposition to our discovery and communication with expert, and economic analyst consulting expert. | 1.5 | |
| 1451 | 11/18/2020 | Lisa Mittwol | Updating files; review of docket for ESI signed Order for K. Straight-Gagnon. | 1 | |
| 1452 | 11/18/2020 | Luke Hasskamp | Confer with Alex Shear regarding Johns Manville's discovery responses and objections and prepare for meet and confer. | 1.3 | |
| 1453 | 11/19/2020 | Kim Straight-Gagnon | Work on next production wave, QC variations, discuss with iST and team, follow-up with India team on redaction issues. | 2.5 | |
| 1454 | 11/19/2020 | Lila Glaser | Review JMs Objections to Second Set of Requests for Production and First Set of Interrogatories. | 3.3 | |
| 1455 | 11/19/2020 | Lisa Mittwol | Review, revise and serve production on opposing counsel for A. Shear. | 0.7 | |
| 1456 | 11/19/2020 | Luke Hasskamp | Confer with experts regarding Johns Manville's discovery responses. | 0.5 | |
| 1457 | 11/19/2020 | Luke Hasskamp | Review documents for production. | 2.4 | |
| 1458 | 11/20/2020 | Alex Shear | Prepare for, participated in, and recap meet and confer call with Bona Law team and JM's counsel re: JM's objections and responses to RFPs and rogs; manage discovery tasks and projects. | 2.8 | |
| 1459 | 11/20/2020 | Jarod Bona | Prepare and review emails with team members and client about JMs motion for reconsideration. Review motion. | 0.3 | |
| 1460 | 11/20/2020 | Kim Straight-Gagnon | Review motion for reconsideration, work with IST on production issues. | 1.3 | |
| 1461 | 11/20/2020 | Kristen Harris | QC document review for production to JM. | 5 | |
| 1462 | 11/20/2020 | Lila Glaser | Review Motion for Reconsideration and communication with team about Motion and with expert, Rick-Warren Boulton concerning the work done so far. | 1.4 | |
| 1463 | 11/20/2020 | Luke Hasskamp | Confer with Alex Shear regarding case status. | 0.4 | |
| 1464 | 11/20/2020 | Luke Hasskamp | Prepare for and participate in meet and confer with opposing counsel. | 1.9 | |
| 1465 | 11/22/2020 | Jarod Bona | Review new antitrust decision with relevance to motion for reconsideration of summary judgment decision. Prepare related email to | 0.3 | |
| 1466 | 11/23/2020 | Alex Shear | Manage discovery tasks and projects. | 0.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1467 | 11/23/2020 | Jarod Bona | Review Court minute order and related emails about motion to correct Court decision. | 0.1 | |
| 1468 | 11/23/2020 | Kim Straight-Gagnon | Work on production issues. | 1.8 | |
| 1469 | 11/23/2020 | Kristen Harris | Analyze recent monopoly suit motion to dismiss ruling to determine if any relevant arguments were made. | 1 | |
| 1470 | 11/23/2020 | Lila Glaser | Review JMs Motion for Reconsideration. | 1.1 | |
| 1471 | 11/23/2020 | Luke Hasskamp | Review discovery documents for production. | 1.6 | |
| 1472 | 11/23/2020 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.6 | |
| 1473 | 11/24/2020 | Alex Shear | Manage discovery tasks and projects. | 0.7 | |
| 1474 | 11/24/2020 | Kim Straight-Gagnon | Work on production issues. | 1 | |
| 1475 | 11/24/2020 | Luke Hasskamp | Confer with internal team regarding production of discovery materials. | 0.4 | |
| 1476 | 11/25/2020 | Kim Straight-Gagnon | Work on production release and cover emails. | 2.5 | |
| 1477 | 11/25/2020 | Lisa Mittwol | Review, revise and serve TPS' production to Gibson Dunn; update files. | 1 | |
| 1478 | 11/25/2020 | Luke Hasskamp | Conduct quality control review of documents for production. | 1.7 | |
| 1479 | 11/27/2020 | Jarod Bona | Review JM motion to correct summary judgment ruling. Prepare related email to team members. | 0.5 | |
| 1480 | 11/30/2020 | Alex Shear | Call with L. Hasskamp to discuss response to motion to correct summary judgment order. | 0.5 | |
| 1481 | 11/30/2020 | Jarod Bona | Prepare and review emails with team members about arguments for motion for reconsideration. | 0.1 | |
| 1482 | 11/30/2020 | Lila Glaser | Review of hearing transcript and communication with expert and consulting expert regarding budget so far and JMs Motion for | 1 | |
| 1483 | 11/30/2020 | Luke Hasskamp | Confer with Alex Shear regarding Johns Manville's motion to correct record and other items. | 0.9 | |
| 1484 | 11/30/2020 | Luke Hasskamp | Review Johns Manville's motion to correct record and draft outline of potential response. | 1 | |
| 1485 | 12/1/2020 | Kim Straight-Gagnon | Work on production intake ad report with IST; work with IST on TPS last production wave. | 2 | |
| 1486 | 12/1/2020 | Lila Glaser | Communication with team and expert and consulting expert concerning budget and expected next services to be performed. | 0.6 | |
| 1487 | 12/2/2020 | Alex Shear | Draft response to motion to correct summary judgment order. | 1 | |
| 1488 | 12/2/2020 | Kim Straight-Gagnon | Work on production intake (JM third and fourth), discuss with Shear and IST. | 1.8 | |
| 1489 | 12/2/2020 | Lisa Mittwol | Preparation of Opposition to Motion to Correct Order for A. Shear. | 0.5 | |
| 1490 | 12/2/2020 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding opposition to motion for reconsideration. | 0.4 | |
| 1491 | 12/3/2020 | Alex Shear | Draft response to motion to correct summary judgment order. | 6.8 | |
| 1492 | 12/3/2020 | Jarod Bona | Prepare and review emails with team members about strategic issue. | 0.1 | |
| 1493 | 12/3/2020 | Jarod Bona | Review summary judgment hearing transcript. | 0.8 | |
| 1494 | 12/3/2020 | Kim Straight-Gagnon | Work with JM productions with IST, work TPS production (last wave) with ISYT and Mitwoll. | 2 | |
| 1495 | 12/3/2020 | Kristen Harris | Research standard of review for motions to correct or for | 2.5 | |
| 1496 | 12/3/2020 | Lisa Mittwol | Assist A. Shear in preparation of Opposition to Motion to Correct Order; review and organize Defendants' four productions including assist in the upload of Tuesday's production at Plaintiff's electronic vendor's site. | 1 | |
| 1497 | 12/3/2020 | Luke Hasskamp | Review Johns Manville discovery materials. | 0.4 | |
| 1498 | 12/3/2020 | Luke Hasskamp | Confer with Alex Shear regarding case status and motion for | 1.2 | |
| 1499 | 12/4/2020 | Alex Shear | Draft response to motion to correct summary judgment order. | 3.8 | |
| 1500 | 12/4/2020 | Lila Glaser | Review JMs Motion for Reconsideration and communication with expert, regarding calsil pricing and elasticity issues. | 1.8 | |
| 1501 | 12/4/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1502 | 12/4/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy and motion for reconsideration. | 1 | |
| 1503 | 12/5/2020 | Alex Shear | Draft response to motion to correct summary judgment order. | 1.8 | |
| 1504 | 12/5/2020 | Lila Glaser | Review expert notes on calsil pricing and elasticity Prepare for Opposition to JMs Motion and communication with expert about these | 1.6 | |
| 1505 | 12/5/2020 | Luke Hasskamp | Revise opposition to motion for reconsideration. | 1 | |
| 1506 | 12/6/2020 | Luke Hasskamp | Revise opposition to motion for reconsideration. | 1.1 | |
| 1507 | 12/7/2020 | Alex Shear | Draft response to motion to correct summary judgment order. | 2 | |
| 1508 | 12/7/2020 | Gabriela Hamilton | Review Opposition to Motion to Correct Factual and Legal Errors in Court's Order Denying Partial Summary Judgment. | 1.5 | |
| 1509 | 12/7/2020 | Jarod Bona | Prepare and review emails with team members about motion for reconsideration briefing. Review and revise opposition brief. | 0.4 | |
| 1510 | 12/7/2020 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 0.3 | |
| 1511 | 12/7/2020 | Luke Hasskamp | Confer with internal team regarding deadlines. | 0.2 | |
| 1512 | 12/7/2020 | Luke Hasskamp | Review revisions from client regarding opposition to motion for reconsideration. | 0.4 | |
| 1513 | 12/8/2020 | Alex Shear | Finalize response to motion to correct summary judgment order. | 0.5 | |
| 1514 | 12/8/2020 | Lisa Mittwol | Continue reviewing and revising of TPS' Opposition to JM's Motion to Correct; finalize for filing today for A. Shear. | 1.1 | |
| 1515 | 12/9/2020 | Alex Shear | Manage discovery tasks and projects. | 2.3 | |
| 1516 | 12/9/2020 | Lisa Mittwol | Update files. | 0.5 | |
| 1517 | 12/10/2020 | Alex Shear | Manage discovery tasks and projects. | 1.5 | |
| 1518 | 12/11/2020 | Alex Shear | Manage discovery tasks and projects. | 2.1 | |
| 1519 | 12/11/2020 | Kim Straight-Gagnon | Follow-up collection and discovery issues with IST and team. | 1.8 | |
| 1520 | 12/11/2020 | Lisa Mittwol | Research re: case client is interested in and sending what specifics to A. Shear. | 0.5 | |
| 1521 | 12/11/2020 | Luke Hasskamp | Confer with Alex Shear. | 0.2 | |
| 1522 | 12/13/2020 | Lila Glaser | Review and consider issues for expert report and communication with team and with economics expert, and consulting expert. | 0.9 | |
| 1523 | 12/14/2020 | Alex Shear | Manage discovery tasks and projects; team call with L. Hasskamp and K. Harris to discuss case status and projects. | 3.8 | |
| 1524 | 12/14/2020 | Kim Straight-Gagnon | Work on discovery issues; follow-up on collection and review. | 1 | |
| 1525 | 12/14/2020 | Kristen Harris | Review TPS' document production with Bona team to identify relevant documents to begin preparing for expert reports and depositions and search for hot documents from JM's production | 2.2 | |
| 1526 | 12/14/2020 | Lila Glaser | Review expert documents and communication with expert. | 0.3 | |
| 1527 | 12/14/2020 | Luke Hasskamp | Participate in meeting with Alex Shear and Kristen Harris to discuss case strategy. | 1.3 | |
| 1528 | 12/14/2020 | Luke Hasskamp | Review Johns Manville's production documents. | 1.8 | |
| 1529 | 12/15/2020 | Alex Shear | Call with L. Hasskamp and K. Harris to review and discuss produced documents; read defendant's reply brief in support of motion for reconsideration. | 4.2 | |
| 1530 | 12/15/2020 | Kim Straight-Gagnon | Work on document searches for production follow-up, further work collection issues with IST. | 1.3 | |
| 1531 | 12/15/2020 | Kristen Harris | Review TPS' document production with Bona team to identify relevant documents to begin preparing for expert reports and depositions. | 1.3 | |
| 1532 | 12/15/2020 | Luke Hasskamp | Review Johns Manville documents and privilege documents. | 2.8 | |
| 1533 | 12/15/2020 | Luke Hasskamp | Participate in internal meeting with Alex Shear and Kristen Harris to discuss strategy and TPS documents. | 2.2 | |
| 1534 | 12/16/2020 | Kristen Harris | Review TPS' document production with Bona team to identify relevant documents to begin preparing for expert reports and depositions. | 1.2 | |
| 1535 | 12/16/2020 | Luke Hasskamp | Participate in call with Alex Shear and Kristen Harris to discuss case strategy. | 1.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1536 | 12/16/2020 | Luke Hasskamp | Review privilege documents for production. | 1.9 | |
| 1537 | 12/17/2020 | Alex Shear | Call with L. Hasskamp and K. Harris to review and discuss produced documents; manage discovery tasks and projects. | 2.1 | |
| 1538 | 12/17/2020 | Jarod Bona | Review Johns Manville reply brief for motion for reconsideration of summary judgment decision. Prepare and review related emails with | 0.4 | |
| 1539 | 12/17/2020 | Kim Straight-Gagnon | Work clawback project; discuss same with IST and Alex Shear. | 1.5 | |
| 1540 | 12/17/2020 | Kristen Harris | Review TPS' document production with Bona team to identify relevant documents to begin preparing for expert reports and depositions. | 2 | |
| 1541 | 12/17/2020 | Lila Glaser | Review of outline of work in preparation for outline of expert report and call with expert regarding damages model and call with Luke Hasskamp regarding case schedule and expert report. | 1.6 | |
| 1542 | 12/17/2020 | Lila Glaser | Review of damages model and call with consulting expert regarding the calculation of damages. | 1.3 | |
| 1543 | 12/17/2020 | Luke Hasskamp | Participate in strategy call with Alex Shear. | 2 | |
| 1544 | 12/17/2020 | Luke Hasskamp | Phone call with Lila Glazer to discuss experts. | 0.3 | |
| 1545 | 12/17/2020 | Luke Hasskamp | Review Johns Manville discovery documents. | 1.7 | |
| 1546 | 12/18/2020 | Alex Shear | Call with L. Hasskamp and K. Harris to review and discuss produced documents; manage discovery tasks and projects. | 3.3 | |
| 1547 | 12/18/2020 | Kim Straight-Gagnon | Work on clawback project; work on production follow-up projects. | 1 | |
| 1548 | 12/18/2020 | Kristen Harris | Review TPS' document production with Bona team to identify relevant documents to begin preparing for expert reports and depositions. | 2 | |
| 1549 | 12/18/2020 | Lila Glaser | Review expert report outline, phone call with team and communication with expert, Rick Warren- Boulton and consulting expert. | 1.6 | |
| 1550 | 12/18/2020 | Luke Hasskamp | Review discovery documents for production. | 2.3 | |
| 1551 | 12/18/2020 | Luke Hasskamp | Confer with Alex Shear regarding case status. | 1.5 | |
| 1552 | 12/18/2020 | Luke Hasskamp | Phone call with Alex Shear and Lila Glazer to discuss experts. | 0.6 | |
| 1553 | 12/18/2020 | Luke Hasskamp | Draft correspondence to opposing counsel. | 0.5 | |
| 1554 | 12/20/2020 | Lila Glaser | Draft outline for expert report. | 3.3 | |
| 1555 | 12/20/2020 | Lila Glaser | Draft outline expert report. | 2.3 | |
| 1556 | 12/20/2020 | Lisa Mittwol | Review and revise production in preparation of serving same tomorrow; updating expert report for A. Shear. | 1 | |
| 1557 | 12/21/2020 | Alex Shear | Manage discovery tasks and projects. | 1.3 | |
| 1558 | 12/21/2020 | Kim Straight-Gagnon | Work clawback production, work collection tasks with IST. | 1.8 | |
| 1559 | 12/21/2020 | Lisa Mittwol | Review and revise TPS' production and service of same for A. Shear. | 1 | |
| 1560 | 12/21/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.8 | |
| 1561 | 12/21/2020 | Luke Hasskamp | Review discovery documents. | 1.1 | |
| 1562 | 12/22/2020 | Alex Shear | Call with L. Hasskamp to review and discuss produced documents; manage discovery tasks and projects. | 2.8 | |
| 1563 | 12/22/2020 | Kim Straight-Gagnon | Work with Glaser to resolve expert access issues; work collection (iPhone; discuss same with IST. | 2 | |
| 1564 | 12/22/2020 | Lisa Mittwol | Update files. | 0.3 | |
| 1565 | 12/22/2020 | Luke Hasskamp | Confer with Alex Shear. | 2.3 | |
| 1566 | 12/23/2020 | Alex Shear | Call with L. Hasskamp to review and discuss produced documents; manage discovery tasks and projects. | 1.7 | |
| 1567 | 12/23/2020 | Lila Glaser | Communication with team and consulting expert, economic analyst regarding access to Relativity and damages calculation and communication with expert, regarding outline for expert report. | 1.1 | |
| 1568 | 12/23/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 1569 | 12/23/2020 | Luke Hasskamp | Confer with Alex Shear regarding discovery issues and JM stonewalling. | 1.9 | |
| 1570 | 12/24/2020 | Lila Glaser | Communication with team and consulting expert regarding access to JM docs for damages calculation. | 0.9 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1571 | 12/26/2020 | Kim Straight-Gagnon | Discuss additional collection steps with team and IST. | 0.5 | |
| 1572 | 12/27/2020 | Alex Shear | Manage discovery disputes and projects. | 1.1 | |
| 1573 | 12/28/2020 | Alex Shear | Manage discovery tasks and projects. | 0.9 | |
| 1574 | 12/28/2020 | Jarod Bona | Prepare email to team members about discovery issues. | 0.1 | |
| 1575 | 12/28/2020 | Kim Straight-Gagnon | Work with Glaser and IST on expert issues; work on collection project; discuss collection of Linkedn and iPhone. | 2 | |
| 1576 | 12/28/2020 | Lila Glaser | Communication with team and with consulting expert regarding Relativity and access to plaintiff's and third party documents and expert | 1.6 | |
| 1577 | 12/28/2020 | Luke Hasskamp | Review documents for production. | 1.3 | |
| 1578 | 12/28/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel and the court. | 1.7 | |
| 1579 | 12/29/2020 | Kim Straight-Gagnon | Work on collection and production issues. | 1.3 | |
| 1580 | 12/29/2020 | Lila Glaser | Communicate with consulting expert, concerning damages model and data needed and review of JM's Reply Brief in Support of its Motion to | 1.7 | |
| 1581 | 12/29/2020 | Lisa Mittwol | Update files. | 0.3 | |
| 1582 | 12/29/2020 | Luke Hasskamp | Confer with internal team regarding discovery and production issues. | 0.6 | |
| 1583 | 12/29/2020 | Luke Hasskamp | Review Thermal Pipe Shields documents for production and privilege. | 4.4 | |
| 1584 | 12/30/2020 | Alex Shear | Manage discovery tasks and projects. | 2.4 | |
| 1585 | 12/30/2020 | Kim Straight-Gagnon | Work production follow up. | 1 | |
| 1586 | 12/30/2020 | Lila Glaser | Review experts' requests for TPS data for damages calculation and review discovery dispute with JM and communication with team and with consulting expert and economics expert. | 1.9 | |
| 1587 | 12/30/2020 | Lisa Mittwol | Update files. | 0.3 | |
| 1588 | 12/30/2020 | Luke Hasskamp | Draft and review correspondence with opposing counsel and court. | 0.8 | |
| 1589 | 12/30/2020 | Luke Hasskamp | Confer with Alex Shear regarding JM's correspondence and discovery disputes. | 0.7 | |
| 1590 | 12/30/2020 | Luke Hasskamp | Confer with internal team regarding experts. | 0.3 | |
| 1591 | 12/30/2020 | Luke Hasskamp | Review documents for production. | 1.6 | |
| 1592 | 12/31/2020 | Kim Straight-Gagnon | Work on discovery and collection issues with team and IST. | 1 | |
| 1593 | 12/31/2020 | Luke Hasskamp | Perform QC of document production. | 0.7 | 2027.55 |
| 1594 | | | | | Aug. 2019-Dec. 2020 |
| 1595 | 1/1/2021 | Alex Shear | Draft submission to court re: discovery disputes. | 1 | |
| 1596 | 1/1/2021 | Kim Straight-Gagnon | Discuss phone collection with IST/team. | 0.3 | |
| 1597 | 1/2/2021 | Alex Shear | Draft submission to court re: discovery disputes. | 1.8 | |
| 1598 | 1/4/2021 | Alex Shear | Manage discovery tasks and projects; call with consulting expert, L. Hasskamp, and client re: information needed for expert report. | 4.6 | |
| 1599 | 1/4/2021 | Jarod Bona | Review potentially relevant new monopolization cases. | 0.2 | |
| 1600 | 1/4/2021 | Lila Glaser | Review expert report outline and damages issues and communicate with consulting expert and expert. | 2.1 | |
| 1601 | 1/4/2021 | Luke Hasskamp | Prepare for and participate in call with expert. | 0.9 | |
| 1602 | 1/4/2021 | Luke Hasskamp | Review and finalize documents for production. | 1.7 | |
| 1603 | 1/5/2021 | Alex Shear | Manage discovery tasks and projects; call with L. Hasskamp re: case staffing and trial planning. | 4.7 | |
| 1604 | 1/5/2021 | Kim Straight-Gagnon | Follow-up on phone collection; respond to document inquiries from team; follow up on search term run; work on collection and strategy for social media review. | 2 | |
| 1605 | 1/5/2021 | Lila Glaser | Review expert outline and communication with expert. | 0.9 | |
| 1606 | 1/5/2021 | Lisa Mittwol | Update files. | 0.3 | |
| 1607 | 1/5/2021 | Luke Hasskamp | Phone call with Alex Shear to discuss case strategy. | 0.7 | |
| 1608 | 1/5/2021 | Luke Hasskamp | Confer with internal team regarding production issues. | 0.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1609 | 1/6/2021 | Alex Shear | Manage discovery tasks and projects; call with L. Hasskamp re: preparing for upcoming discovery conference; call with L. Hasskamp and K. Harris to discuss responses and objections to discovery requests. | 3.1 | |
| 1610 | 1/6/2021 | Jarod Bona | Review Court order on motion for reconsideration and revised Court order on summary judgment. Prepare related email to team members. | 0.5 | |
| 1611 | 1/6/2021 | Kim Straight-Gagnon | Work on collection strategy for social media accounts, work on phone collection; work on next production wave. | 2.3 | |
| 1612 | 1/6/2021 | Kristen Harris | Meeting with A. Shear and L. Hasskamp to discuss JM's discovery requests and our strategy for responding to the requests. | 2 | |
| 1613 | 1/6/2021 | Lisa Mittwol | Update files. | 0.3 | |
| 1614 | 1/6/2021 | Luke Hasskamp | Confer with Alex Shear and Kristen Harris regarding discovery responses and case status. | 1.5 | |
| 1615 | 1/6/2021 | Luke Hasskamp | Review court order regarding motion for reconsideration. | 0.5 | |
| 1616 | 1/7/2021 | Alex Shear | Manage discovery tasks and projects. | 1 | |
| 1617 | 1/7/2021 | Kim Straight-Gagnon | Work on issues raised in phone collection; work on next production wave. | 2.3 | |
| 1618 | 1/7/2021 | Lila Glaser | Review expert report outline and communicate with expert, and consulting expert. | 2.3 | |
| 1619 | 1/7/2021 | Luke Hasskamp | Confer with internal team regarding production issues. | 0.4 | |
| 1620 | 1/7/2021 | Luke Hasskamp | Review and revise draft statement to court regarding discovery disputes. | 2.1 | |
| 1621 | 1/8/2021 | Alex Shear | Manage discovery tasks and projects. | 4.2 | |
| 1622 | 1/8/2021 | Kim Straight-Gagnon | Finalize production wave; work on production letters. | 1.8 | |
| 1623 | 1/8/2021 | Lila Glaser | Review expert report outline and communication with team and with expert and review Orders from the court regarding Motion to Correct. | 2.1 | |
| 1624 | 1/8/2021 | Lisa Mittwol | Review and revise TPS' production and service of same for A. Shear; review and revise expert report. | 1.2 | |
| 1625 | 1/9/2021 | Kim Straight-Gagnon | Work on production validation and clean-up searches for additional productions. | 1.3 | |
| 1626 | 1/10/2021 | Kim Straight-Gagnon | Discuss phone collection with IST. | 0.5 | |
| 1627 | 1/11/2021 | Alex Shear | Manage discovery tasks and projects; call with client to discuss responses to discovery requests. | 6.7 | |
| 1628 | 1/11/2021 | Jarod Bona | Prepare and review emails with team members about discovery issues. | 0.2 | |
| 1629 | 1/11/2021 | Kim Straight-Gagnon | Work on production issues; work on WeChat collection. | 1.8 | |
| 1630 | 1/11/2021 | Kristen Harris | Draft responses and objections to JM's RFPs, ROGs and RFAs. | 5 | |
| 1631 | 1/11/2021 | Luke Hasskamp | Review expert materials from expert and Gordon Hart. | 1.3 | |
| 1632 | 1/11/2021 | Luke Hasskamp | Participate in phone call with Alex Shear to discuss hearing and correspondence with opposing counsel. | 0.5 | |
| 1633 | 1/11/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.2 | |
| 1634 | 1/12/2021 | Alex Shear | Manage discovery tasks and projects; meet and confer with opposing counsel re: discovery disputes; revised submission to court for upcoming discovery conference. | 6 | |
| 1635 | 1/12/2021 | Kim Straight-Gagnon | Work clawback production redaction and reimage plan; follow up on social media collection. | 1.5 | |
| 1636 | 1/12/2021 | Kristen Harris | Meet and confer with JM regarding outstanding discovery issues. | 1 | |
| 1637 | 1/12/2021 | Luke Hasskamp | Participate in meet and confer call with opposing counsel. | 1 | |
| 1638 | 1/12/2021 | Luke Hasskamp | Confer with Alex Shear regarding meet and confer and hearing strategy. | 0.3 | |
| 1639 | 1/12/2021 | Luke Hasskamp | Review production and correspondence with opposing counsel. | 0.3 | |
| 1640 | 1/13/2021 | Alex Shear | Prepare for discovery conference. | 6.1 | |
| 1641 | 1/13/2021 | Jarod Bona | Review Johns Manville documents and email relating to upcoming discovery conference. Prepare and review emails with A. Shear about discovery filings and hearing. Review Thermal Pipe discovery statement. | 1.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1642 | 1/13/2021 | Kim Straight-Gagnon | Intake JM production wave; work with metadata report; follow-up on clawback issues. | 1.5 | |
| 1643 | 1/13/2021 | Kristen Harris | Review TPS and JM's discovery statements. | | |
| 1644 | 1/13/2021 | Lisa Mittwol | Review of D. Shong's comments on Johns Manville's Statement for 1/14/2021 discovery Conference and send same to group; updating files. | 0.6 | |
| 1645 | 1/13/2021 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding discovery hearing and Johns Manville filings. | 0.3 | |
| 1646 | 1/13/2021 | Luke Hasskamp | Review privileged documents for production. | 1.7 | |
| 1647 | 1/13/2021 | Luke Hasskamp | Revise filings for discovery hearing. | 0.8 | |
| 1648 | 1/13/2021 | Luke Hasskamp | Phone calls with Alex Shear to discuss hearing strategy. | 1.2 | |
| 1649 | 1/13/2021 | Luke Hasskamp | Read Johns Manville's submission for discovery hearing. | 0.9 | |
| 1650 | 1/13/2021 | Luke Hasskamp | Review outline of argument for discovery hearing. | 0.5 | |
| 1651 | 1/14/2021 | Alex Shear | Prepare for, attend, and recap discovery conference. | 7.9 | |
| 1652 | 1/14/2021 | Jarod Bona | Review Court minute order after discovery conference. Prepare and review emails about team members about discovery conference. Conference with A. Shear about discovery conference. | 0.5 | |
| 1653 | 1/14/2021 | Kim Straight-Gagnon | Continued work on WeChat collection; work on discovery issues. | 0.5 | |
| 1654 | 1/14/2021 | Kristen Harris | Attend (by phone) discovery conference. | 1.6 | |
| 1655 | 1/14/2021 | Lila Glaser | Review of JMs Statement for discovery Conference and TPS Statement, attending discovery Conference, review of Minute Order from the Court and communication with expert, Rick Warren- Boulton and consulting expert about extension of time for expert report. | 2.8 | |
| 1656 | 1/14/2021 | Lisa Mittwol | Update files. | 0.5 | |
| 1657 | 1/14/2021 | Luke Hasskamp | Prepare for and participate in discovery hearing. | 3.2 | |
| 1658 | 1/15/2021 | Luke Hasskamp | Perform quality control check on privileged documents. | 1.7 | |
| 1659 | 1/18/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 1660 | 1/19/2021 | Lisa Mittwol | Update files. | 0.5 | |
| 1661 | 1/19/2021 | Luke Hasskamp | Review documents designated as attorney-client privileged and/or attorney work product. | 2.7 | |
| 1662 | 1/19/2021 | Luke Hasskamp | Review documents tagged as non-responsive. | 0.4 | |
| 1663 | 1/19/2021 | Luke Hasskamp | Revise joint motion to modify scheduling order. | 0.8 | |
| 1664 | 1/20/2021 | Alex Shear | Manage discovery tasks and projects. | 4.3 | |
| 1665 | 1/20/2021 | Lisa Mittwol | Update files. | 0.2 | |
| 1666 | 1/20/2021 | Luke Hasskamp | Review documents tagged as non-responsive. | 1.1 | |
| 1667 | 1/20/2021 | Luke Hasskamp | Confer with Alex Shear regarding case status and strategy. | 1.5 | |
| 1668 | 1/21/2021 | Jarod Bona | Review Court scheduling order.. | 0.1 | |
| 1669 | 1/21/2021 | Kim Straight-Gagnon | Follow up on discovery and collection issues. | 1 | |
| 1670 | 1/21/2021 | Lila Glaser | Review Motion to Extend deadlines, expert report outline and communication with expert, Rick Warren. | 1.1 | |
| 1671 | 1/21/2021 | Lisa Mittwol | Update files. | 0.5 | |
| 1672 | 1/21/2021 | Luke Hasskamp | Review documents tagged as non-responsive. | 2.9 | |
| 1673 | 1/22/2021 | Alex Shear | Manage discovery tasks and projects; draft responses to RFPs, RFAs, and ROGs. | 3.3 | |
| 1674 | 1/22/2021 | Lila Glaser | Review Minute Order and communication with team regarding progress of expert report. | 0.7 | |
| 1675 | 1/22/2021 | Luke Hasskamp | Confer with Alex Shear regarding discovery and experts. | 0.8 | |
| 1676 | 1/23/2021 | Lila Glaser | Communication with team and with expert, regarding expert report. | 0.5 | |
| 1677 | 1/23/2021 | Lisa Mittwol | Update files. | 0.5 | |
| 1678 | 1/25/2021 | Alex Shear | Manage discovery tasks and projects; draft responses to RFPs, RFAs, and ROGs. | 6.1 | |
| 1679 | 1/25/2021 | Jarod Bona | Review documents and emails relating to scheduling. | 0.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1680 | 1/25/2021 | Kristen Harris | Review and provide feedback and revisions to the draft responses and objections to JM's requests for production of documents and interrogatories, including to review D. Shong's materials regarding | 2 | |
| 1681 | 1/25/2021 | Lisa Mittwol | Update files and deadlines. | 1 | |
| 1682 | 1/25/2021 | Luke Hasskamp | Confer with Alex Shear regarding discovery responses. | 0.9 | |
| 1683 | 1/25/2021 | Luke Hasskamp | Review and revise discovery responses. | 0.4 | |
| 1684 | 1/26/2021 | Alex Shear | Manage discovery tasks and projects; draft responses to RFPs, RFAs, and ROGs. | 3.9 | |
| 1685 | 1/26/2021 | Kristen Harris | Review and provide suggestions and revisions to responses and objections to JM's RFAs. | 0.3 | |
| 1686 | 1/26/2021 | Lila Glaser | Review expert report outline, communication with team about damages issues and communication with expert, and consulting expert. | 2.6 | |
| 1687 | 1/26/2021 | Lisa Mittwol | Update files. | 0.5 | |
| 1688 | 1/26/2021 | Luke Hasskamp | Prepare for and participate in call with Lila Glazer and Alex Shear regarding experts. | 1.1 | |
| 1689 | 1/26/2021 | Luke Hasskamp | Confer with Alex Shear regarding discovery responses and mediation proposal | 1.4 | |
| 1690 | 1/26/2021 | Luke Hasskamp | Revise RFA responses | 0.7 | |
| 1691 | 1/27/2021 | Alex Shear | Manage discovery tasks and projects; draft responses to RFPs, RFAs, and ROGs. | 1.6 | |
| 1692 | 1/27/2021 | Kim Straight-Gagnon | Work on phone collection issues. | 0.5 | |
| 1693 | 1/27/2021 | Kristen Harris | Proofread and make revisions to the responses and objections to JM's discovery requests and send drafts to G. Blue to prepare to serve to JM. | 1.2 | |
| 1694 | 1/27/2021 | Lila Glaser | Review damages issues and communication with expert. | 1.5 | |
| 1695 | 1/28/2021 | Alex Shear | Manage discovery tasks and projects. | 0.8 | |
| 1696 | 1/28/2021 | Jarod Bona | Review discovery responses. | 0.4 | |
| 1697 | 1/28/2021 | Lila Glaser | Review damages issues and communication with team and with expert. | 2.4 | |
| 1698 | 1/28/2021 | Lisa Mittwol | Review, revise and serving a) Plaintiff's Responses and Objections to Defendant's First Set of Requests for Admission; b) Plaintiff's Responses and Objections to Defendant's Second Set of Requests for Production of Documents; and c) Plaintiff's Responses and Objections to Defendant's Second Set of Interrogatories for A. Shear. | 1.7 | |
| 1699 | 1/28/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.2 | |
| 1700 | 1/29/2021 | Jarod Bona | Review Court hearing transcript. Prepare follow up email to team members about related action items. | 0.8 | |
| 1701 | 1/29/2021 | Lila Glaser | Review damages issues and review Plaintiff's Responses to JM's Second Set of Interrogatories. | 1.5 | |
| 1702 | 1/30/2021 | Kim Straight-Gagnon | Work on next production wave; work on drafting/revising search terms for phone collection; discuss with IST. | 1 | |
| 1703 | 1/30/2021 | Lila Glaser | Review damages issues and communication with expert. | 0.8 | |
| 1704 | 1/31/2021 | Lila Glaser | Review damages issues and Plaintiff's Objections and Responses to JM's Interrogatories, Requests for Admissions and Requests for Production and communication with expert. | 2 | |
| 1705 | 2/1/2021 | Alex Shear | Manage discovery tasks and projects. | 2.6 | |
| 1706 | 2/1/2021 | Jarod Bona | Prepare and review emails with A. Shear about JM and mediation. Conference with A. Shear about mediation and discovery issues. | 0.5 | |
| 1707 | 2/1/2021 | Kim Straight-Gagnon | Work task list summary. | 0.5 | |
| 1708 | 2/1/2021 | Lila Glaser | Review damages issues and communication with team and with expert. | 0.7 | |
| 1709 | 2/1/2021 | Lila Glaser | Review damages issues and communication with expert, and communication with team. | 1.4 | |
| 1710 | 2/2/2021 | Alex Shear | Call with L. Hasskamp, K. Harris, and JM's counsel re: TPS data production; Manage discovery tasks and projects. | 0.8 | |
| 1711 | 2/2/2021 | Jarod Bona | Prepare and review emails about mediation in Denver. | 0.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1712 | 2/2/2021 | Kim Straight-Gagnon | Work on production tasks, follow-up on replacement production. | 1.8 | |
| 1713 | 2/2/2021 | Kristen Harris | Meet and confer with JM regarding TPS's response regarding the financial information TPS is providing and discuss deposition timing and mediation potential. | 0.5 | |
| 1714 | 2/2/2021 | Lila Glaser | Review damages issues and phone call with expert, and consulting expert and communication with team. | 3.5 | |
| 1715 | 2/2/2021 | Luke Hasskamp | Participate in meet & confer with opposing counsel. | 0.5 | |
| 1716 | 2/2/2021 | Luke Hasskamp | Confer with Alex Shear. | 0.2 | |
| 1717 | 2/3/2021 | Kim Straight-Gagnon | Work on production tasks with IST, work on expert retention. | 1 | |
| 1718 | 2/3/2021 | Lisa Mittwol | Update files to electronic vendor for K. Straight- Gagnon. | 0.5 | |
| 1719 | 2/4/2021 | Kim Straight-Gagnon | Work on production tasks, communicate status to team. | 2.8 | |
| 1720 | 2/4/2021 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 0.3 | |
| 1721 | 2/4/2021 | Luke Hasskamp | Review documents for production. | 0.8 | |
| 1722 | 2/5/2021 | Alex Shear | Manage discovery tasks and projects. | 1.9 | |
| 1723 | 2/5/2021 | Kim Straight-Gagnon | Work on phone collection with IST, work on production 7 and clawback production. | 2 | |
| 1724 | 2/5/2021 | Kristen Harris | Code financial documents to prepare for production to JM. | 0.3 | |
| 1725 | 2/5/2021 | Lila Glaser | Communication with expert, and consulting expert. | 0.2 | |
| 1726 | 2/5/2021 | Lisa Mittwol | Update files. | 0.3 | |
| 1727 | 2/5/2021 | Luke Hasskamp | Confer with Alex Shear. | 0.3 | |
| 1728 | 2/6/2021 | Kim Straight-Gagnon | Work on financial documents production. | 1 | |
| 1729 | 2/6/2021 | Kim Straight-Gagnon | Review and revise production letters; follow-up with IST on next production of financial documents. | 0.8 | |
| 1730 | 2/6/2021 | Lisa Mittwol | Updating deadlines and files; review, revise and prepare productions for K. Straight-Gagnon. | 1.2 | |
| 1731 | 2/7/2021 | Lila Glaser | Review damages issues and communication with expert. | 2.4 | |
| 1732 | 2/8/2021 | Alex Shear | Manage discovery tasks and projects; call with L. Hasskamp re: review of third-party productions. | 2.3 | |
| 1733 | 2/8/2021 | Kim Straight-Gagnon | Work on production letters, work on production tasks, follow-up on expert issues, discuss redaction issues, work in productions. | 3.5 | |
| 1734 | 2/8/2021 | Lisa Mittwol | Preparation and service of two productions for A. Shear; updating files. | 1.2 | |
| 1735 | 2/8/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.6 | |
| 1736 | 2/8/2021 | Luke Hasskamp | Review documents produced by third parties. | 0.7 | |
| 1737 | 2/9/2021 | Alex Shear | Manage discovery tasks and projects; call with L. Hasskamp re: review of third-party productions. | 2.1 | |
| 1738 | 2/9/2021 | Kim Straight-Gagnon | Follow-up with IST on production issues, work on redaction issues, discuss native redactions with IST and team. | 2 | |
| 1739 | 2/9/2021 | Kristen Harris | Redact privileged information from financial sheets to prepare for production to JM. | 1 | |
| 1740 | 2/9/2021 | Lila Glaser | Communication with expert, and consulting expert. | 0.2 | |
| 1741 | 2/9/2021 | Lisa Mittwol | Update files; review and revise production. | 1 | |
| 1742 | 2/9/2021 | Luke Hasskamp | Confer with Alex Shear and review documents produced by Johns | 1.1 | |
| 1743 | 2/10/2021 | Alex Shear | Manage discovery tasks and projects; call with L. Hasskamp re: review of third-party productions. | 4.4 | |
| 1744 | 2/10/2021 | Kim Straight-Gagnon | Follow-up on redaction issues, work on next production waves. | 1.3 | |
| 1745 | 2/10/2021 | Lila Glaser | Communication with expert and consulting expert. | 0.4 | |
| 1746 | 2/10/2021 | Lila Glaser | Review damages model and communication with expert, and communication with team. | 1.9 | |
| 1747 | 2/10/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management issues. | 0.6 | |
| 1748 | 2/10/2021 | Luke Hasskamp | Review Johns Manville's hot documents. | 3.9 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1749 | 2/11/2021 | Alex Shear | Call with L. Hasskamp, L. Glaser and economists to discuss damages model; managed discovery tasks and projects. | 2.7 | |
| 1750 | 2/11/2021 | Kim Straight-Gagnon | Work on native redactions and next production wave with team and IST. | 1 | |
| 1751 | 2/11/2021 | Kristen Harris | Review transcript to redact sensitive information and research whether JM's redactions for relevance are permissible. | 1.5 | |
| 1752 | 2/11/2021 | Lila Glaser | Review damages model and communication with expert. | 2.3 | |
| 1753 | 2/11/2021 | Lila Glaser | Review damages model and call with Alex, Luke, consulting expert and expert, and additional communication with expert and consulting expert. | 3.1 | |
| 1754 | 2/11/2021 | Lila Glaser | Review damages model and communication with expert and consulting expert and team. | 3.9 | |
| 1755 | 2/11/2021 | Lisa Mittwol | Update files. | 0.3 | |
| 1756 | 2/11/2021 | Luke Hasskamp | Conduct quality control review on documents for production. | 0.7 | |
| 1757 | 2/11/2021 | Luke Hasskamp | Review Johns Manville documents for hot documents. | 1.8 | |
| 1758 | 2/11/2021 | Luke Hasskamp | Prepare for and participate in phone call with experts. | 1.6 | |
| 1759 | 2/11/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.5 | |
| 1760 | 2/12/2021 | Alex Shear | Manage discovery tasks and projects. | 4 | |
| 1761 | 2/12/2021 | Kim Straight-Gagnon | Work on native financial production and wave 8, discuss with IST and team. | 3.3 | |
| 1762 | 2/12/2021 | Lila Glaser | Review TPS responses to damages questions and communication with expert and consulting expert. | 0.8 | |
| 1763 | 2/12/2021 | Lisa Mittwol | Review, revise and serve production for A. Shear; organizing and updating files. | 2.1 | |
| 1764 | 2/12/2021 | Luke Hasskamp | Conduct quality control review of documents for production. | 0.3 | |
| 1765 | 2/12/2021 | Luke Hasskamp | Confer with Alex Shear and internal team regarding motion to redact and production issues. | 0.6 | |
| 1766 | 2/12/2021 | Luke Hasskamp | Review Johns Manville's production for improperly redacted material. | 2.7 | |
| 1767 | 2/14/2021 | Lila Glaser | Communication with expert and consulting expert about damages model and responses from David Shong. | 0.8 | |
| 1768 | 2/15/2021 | Alex Shear | Email correspondence with J. Lerner re: case background and status. | 1 | |
| 1769 | 2/15/2021 | Kim Straight-Gagnon | Follow up on expert questions with candidate and team. | 0.5 | |
| 1770 | 2/15/2021 | Lila Glaser | Communication with expert and consulting expert regarding damages | 0.7 | |
| 1771 | 2/16/2021 | Alex Shear | Calls with J. Lerner and L. Hasskamp to discuss case status. | 0.7 | |
| 1772 | 2/16/2021 | James F Lerner | Review  of case filings and industry background; teleconference w/Alex Shear re: same, discovery status, mediation, and potential industry expert tasks. | 3.75 | |
| 1773 | 2/16/2021 | Jarod Bona | Conference with J. Lerner about case status and background. | 0.1 | |
| 1774 | 2/16/2021 | Kim Straight-Gagnon | Discuss expert candidate with team; discuss assignment with candidate. | 0.5 | |
| 1775 | 2/16/2021 | Kristen Harris | Review subset of JM's redacted documents to make a list of documents that appear overly redacted. | 4.5 | |
| 1776 | 2/16/2021 | Lila Glaser | Review of damages model and communication with expert and consulting expert. | 0.6 | |
| 1777 | 2/16/2021 | Luke Hasskamp | Review redacted and hot documents. | 3 | |
| 1778 | 2/16/2021 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 0.1 | |
| 1779 | 2/17/2021 | Alex Shear | Bona Law team call to discuss case status and ongoing and upcoming tasks and projects. | 1.2 | |
| 1780 | 2/17/2021 | James F Lerner | Review additional case filings and supporting materials; participate in conference call w/case team re: mediation and discovery tasks. | 3.5 | |
| 1781 | 2/17/2021 | Jarod Bona | Review Johns Manville filing relating to redaction request. | 0.1 | |
| 1782 | 2/17/2021 | Kim Straight-Gagnon | Assist with Relativity set up for new user. | 0.3 | |
| 1783 | 2/17/2021 | Kristen Harris | Review JM's redacted documents to identify documents with impermissible redactions and update spreadsheet with relevant | 3.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1784 | 2/17/2021 | Luke Hasskamp | Participate in phone call with Alex Shear and Jim Lerner regarding case management and strategy. | 1.2 | |
| 1785 | 2/17/2021 | Luke Hasskamp | Review Johns Manville's opposition to motion to redact. | 0.5 | |
| 1786 | 2/18/2021 | James F Lerner | Review of discovery production sensitive and useful documents from TPS and JM; attention to email re: JM opposition to sealing and potential reply to same. | 3.5 | |
| 1787 | 2/18/2021 | Jarod Bona | Review hearing transcript. | 0.5 | |
| 1788 | 2/18/2021 | Kristen Harris | Review JM's redacted documents to identify additional documents with impermissible redactions and update spreadsheet with relevant | 3 | |
| 1789 | 2/18/2021 | Lila Glaser | Communication with expert and consulting expert about damages model. | 0.8 | |
| 1790 | 2/18/2021 | Lisa Mittwol | Organize and update files. | 1 | |
| 1791 | 2/18/2021 | Luke Hasskamp | Confer with Kristen Harris and review Johns Manville's redacted | 2.2 | |
| 1792 | 2/18/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding motion to redact. | 0.4 | |
| 1793 | 2/19/2021 | Alex Shear | Manage discovery tasks and projects; phone and email conversations re: whether to file reply ISO motion to redact transcript. | 1.5 | |
| 1794 | 2/19/2021 | James F Lerner | Review of discovery production sensitive and useful documents from TPS and JM; attention to email re: JM opposition to sealing and potential reply to same; review of Shong revised paper on Calcium Silicate Pipe and Block Industrial Insulation. | 3.25 | |
| 1795 | 2/19/2021 | Kristen Harris | Review JM's redacted documents to identify documents with impermissible redactions and update spreadsheet with relevant | 3.5 | |
| 1796 | 2/19/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding motion to redact. | 0.7 | |
| 1797 | 2/19/2021 | Luke Hasskamp | Review Johns Manville's redacted documents. | 1.8 | |
| 1798 | 2/19/2021 | Luke Hasskamp | Review Johns Manville's hot documents for depositions. | 2.3 | |
| 1799 | 2/22/2021 | Alex Shear | Manage discovery tasks and projects. | 1.8 | |
| 1800 | 2/22/2021 | James F Lerner | Review email re: status of JM data production, position on calsil substitutes; attention to review of case documents re: same. | 2.5 | |
| 1801 | 2/22/2021 | Kim Straight-Gagnon | Discuss expert candidates, discuss discovery clean up with IST. | 0.8 | |
| 1802 | 2/22/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.5 | |
| 1803 | 2/23/2021 | James F Lerner | Review email re: spoliation issues for deletion of email accounts, recent GA case law developments re: same; attention to Sedona Conference materials on document retention policies, spoliation issue; attention to | 3.5 | |
| 1804 | 2/23/2021 | Kristen Harris | Review recent motions for sanctions based on spoliation and related cases to determine relevance for our issue regarding Stone and Shapiro unrecoverable documents and JM's document retention policies. | 2.5 | |
| 1805 | 2/23/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding document retention | 0.3 | |
| 1806 | 2/24/2021 | Alex Shear | Phone calls with client and opposing counsel re: mediation and other | 0.9 | |
| 1807 | 2/24/2021 | James F Lerner | Review email re: potential mediator, information re: same; attention to email re: damages models, email w/expert re: same. | 2 | |
| 1808 | 2/24/2021 | Lila Glaser | Communication with expert and consulting expert and team about damages model. | 0.9 | |
| 1809 | 2/24/2021 | Luke Hasskamp | Finalize challenged redacted documents list and confer with internal | 1.2 | |
| 1810 | 2/25/2021 | Alex Shear | Manage discovery tasks and projects. | 2.5 | |
| 1811 | 2/25/2021 | James F Lerner | Review email re: request for production of unredacted documents. | 0.25 | |
| 1812 | 2/25/2021 | Lila Glaser | Review damages model and communication with expert, consulting expert and team. | 1.9 | |
| 1813 | 2/25/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.3 | |
| 1814 | 2/25/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 1815 | 2/26/2021 | James F Lerner | Review email re: follow-up on motion to seal, potential response to opposition. | 0.25 | |
| 1816 | 2/27/2021 | Lila Glaser | Review damages calculation and communication with expert and consulting expert. | 2.1 | |
| 1817 | 2/28/2021 | Lila Glaser | Review damages model and communication with team, expert and consulting expert. | 1.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1818 | 3/1/2021 | Alex Shear | Manage discovery tasks and projects. | 1.3 | |
| 1819 | 3/1/2021 | James F Lerner | Review email and attachments re: damages analysis methodology and calculations; attention to email w/client re: discussion of same; attention to email re: JM counsel provision of requested unredacted documents; attention to case documents; attention to email to JM counsel re: accounting overlay codes, follow-up on deposition requests. | 2.25 | |
| 1820 | 3/1/2021 | Lila Glaser | Communicate with team and with expert and consulting expert regarding damages model. | 1 | |
| 1821 | 3/1/2021 | Lisa Mittwol | Update files with new filings. | 0.5 | |
| 1822 | 3/1/2021 | Luke Hasskamp | Confer with Alex Shear regarding case strategy. | 0.4 | |
| 1823 | 3/2/2021 | Alex Shear | Manage discovery tasks and projects; calls with Bona Law team, economists, and client to discuss damages model. | 5.3 | |
| 1824 | 3/2/2021 | James F Lerner | Participate in conference call w/experts re: damages analysis; participate in conference call w/experts and client re: damages analysis, mediation prospects; follow-up call w/ A. Shear re: same. | 2 | |
| 1825 | 3/2/2021 | Kim Straight-Gagnon | Work on expert candidate, work with IST on preparing social media docs and phone rec words for review. | 1 | |
| 1826 | 3/2/2021 | Lila Glaser | Review damages model and calls with expert, consulting expert, team and client and update of model. | 3 | |
| 1827 | 3/2/2021 | Lisa Mittwol | Preparation of and file  Notice of Appearance for J Lerner; update files. | 1 | |
| 1828 | 3/2/2021 | Luke Hasskamp | Confer with Alex Shear regarding experts and case management. | 0.6 | |
| 1829 | 3/2/2021 | Luke Hasskamp | Phone call with experts. | 0.6 | |
| 1830 | 3/2/2021 | Luke Hasskamp | Phone call with clients and experts. | 1.3 | |
| 1831 | 3/3/2021 | Alex Shear | Manage discovery tasks and projects. | 2.6 | |
| 1832 | 3/3/2021 | James F Lerner | Review follow-up email re: damages model, revised assumptions and calculations; attention to email re: mediation and issues related thereto, follow- up on production of CalSil substitute transaction data; attention to email re: preparation, sharing of materials for mediation. | 1.5 | |
| 1833 | 3/3/2021 | Kim Straight-Gagnon | Work obtaining expert candidate, work on search terms with IST. | 0.5 | |
| 1834 | 3/3/2021 | Lila Glaser | Review damages model modifications and communication with expert, consulting expert and team regarding mediation. | 1.8 | |
| 1835 | 3/3/2021 | Luke Hasskamp | Confer with Alex Shear. | 0.5 | |
| 1836 | 3/4/2021 | Lila Glaser | Communication with expert and consulting expert regarding modifications to damages model. | 0.9 | |
| 1837 | 3/8/2021 | Alex Shear | Phone call with L. Hasskamp, opposing counsel and potential mediator to discuss upcoming mediation; follow-up call with L. Hasskamp to discuss mediation preparation and other case issues. | 1.8 | |
| 1838 | 3/8/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation and experts. | 1.1 | |
| 1839 | 3/8/2021 | Luke Hasskamp | Participate in phone call with mediator. | 0.6 | |
| 1840 | 3/9/2021 | James F Lerner | Review order denying motion to redact; attention to email re: mediation. | 0.5 | |
| 1841 | 3/9/2021 | Jarod Bona | Review court order on redaction. | 0.1 | |
| 1842 | 3/9/2021 | Kim Straight-Gagnon | Work on expert candidate, take in production, discuss with IST. | 1 | |
| 1843 | 3/9/2021 | Lila Glaser | Communication with team and expert, Rick Warren- Boulton, regarding mediation. | 0.3 | |
| 1844 | 3/9/2021 | Lisa Mittwol | Organize files; download and prepare to send to Plaintiffs' electronic vendor Johns Manville's latest document production. | 0.8 | |
| 1845 | 3/10/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation. | 4.2 | |
| 1846 | 3/10/2021 | James F Lerner | Review follow-up on JM discovery response, data production; review new JM documents. | 1.25 | |
| 1847 | 3/10/2021 | Kim Straight-Gagnon | Follow-up on production intake, discuss production with team, share information on experts with team. | 1.3 | |
| 1848 | 3/10/2021 | Lila Glaser | Communication with expert regarding damages model and mediation. | 0.9 | |
| 1849 | 3/10/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation and case management. | 1.4 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1850 | 3/11/2021 | James F Lerner | Review email re: follow-up on damages analysis, open questions. | 0.5 | |
| 1851 | 3/11/2021 | Lila Glaser | Call with expert regarding mediation and damages model. | 0.9 | |
| 1852 | 3/11/2021 | Lila Glaser | Review of damages model and communication with expert, consulting expert and team. | 1.2 | |
| 1853 | 3/12/2021 | Aaron Gott | Emails w/team re expert for spoliation motion. | 0.1 | |
| 1854 | 3/12/2021 | Alex Shear | Manage discovery tasks and projects; calls with Bona Law team and economists to prepare for mediation. | 3.5 | |
| 1855 | 3/12/2021 | James F Lerner | Review follow-up on JM spoliation issues, potential expert re: same. | 0.5 | |
| 1856 | 3/12/2021 | James F Lerner | Participate in phone calls w/AS, LH, experts re: damages analysis, preparation for mediation; attention to expert email and attachments re: damages analysis. | 2.5 | |
| 1857 | 3/12/2021 | Kim Straight-Gagnon | Work expert issue, work on database organization issues with IST. | 0.5 | |
| 1858 | 3/12/2021 | Lila Glaser | Review of damages model, call with expert and consulting expert, and call with team, expert and consulting expert. | 4 | |
| 1859 | 3/12/2021 | Luke Hasskamp | Phone call with experts. | 0.8 | |
| 1860 | 3/12/2021 | Luke Hasskamp | Meeting with Alex Shear and Jim Lerner to discuss mediation issues. | 0.9 | |
| 1861 | 3/12/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management and mediation. | 0.7 | |
| 1862 | 3/14/2021 | Kim Straight-Gagnon | Work on expert issue, discuss with A Shear and Brown. | 0.3 | |
| 1863 | 3/14/2021 | Lila Glaser | Review damages model with modifications and communication with | 1.1 | |
| 1864 | 3/15/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation. | 2.8 | |
| 1865 | 3/16/2021 | Lisa Mittwol | Update files and deadlines. | 0.6 | |
| 1866 | 3/18/2021 | Alex Shear | Manage discovery tasks and projects. | 0.3 | |
| 1867 | 3/18/2021 | James F Lerner | Review email and video re: JM coordination with Owens Corning on price increase. | 0.25 | |
| 1868 | 3/18/2021 | Jarod Bona | Review email and clip from client relating to potential improper JM activities. Prepare and review related emails with team members. | 0.1 | |
| 1869 | 3/18/2021 | Luke Hasskamp | Review correspondence with client. | 0.2 | |
| 1870 | 3/18/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation issues. | 0.6 | |
| 1871 | 3/19/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation. | 1.9 | |
| 1872 | 3/19/2021 | James F Lerner | Review email re: demand substitutability issues, models. | 0.25 | |
| 1873 | 3/19/2021 | Lila Glaser | Communication with team regarding data requirements. | 0.3 | |
| 1874 | 3/21/2021 | Lila Glaser | Review data requirements and damages model and communication with team and with consulting expert. | 1.9 | |
| 1875 | 3/22/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation. | 4.3 | |
| 1876 | 3/22/2021 | James F Lerner | Review email and attachments re: draft economist margin analysis, demand elasticity issues, materials from JM to be shared with client and client follow-up re: same. | 1.5 | |
| 1877 | 3/22/2021 | Lila Glaser | Review materials and communication with expert and team. | 1.5 | |
| 1878 | 3/23/2021 | Alex Shear | Manage discovery tasks and projects; Prepare for mediation. | 3.1 | |
| 1879 | 3/23/2021 | James F Lerner | Review email re: mediation submissions and preparation timing. | 0.5 | |
| 1880 | 3/23/2021 | Lila Glaser | Review timeline for mediation and other materials and communicate with team and expert, and consulting expert. | 2.5 | |
| 1881 | 3/23/2021 | Lila Glaser | Review materials and data production and communication with expert, and consulting expert. | 1.6 | |
| 1882 | 3/23/2021 | Lisa Mittwol | Review of upcoming dates re: mediation calendaring them and sending to team for A. Shear. | 0.5 | |
| 1883 | 3/23/2021 | Luke Hasskamp | Confer with Alex Shear regarding case and mediation issues. | 1 | |
| 1884 | 3/24/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation. | 3 | |
| 1885 | 3/24/2021 | Jarod Bona | Prepare and review emails with team members about mediation. | 0.1 | |
| 1886 | 3/24/2021 | Kim Straight-Gagnon | Work on expert access issues. | 0.5 | |
| 1887 | 3/24/2021 | Lila Glaser | Communication with team and with consulting expert concerning mediation and document production. | 1.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1888 | 3/24/2021 | Lila Glaser | Communication with team regarding document production and with consulting expert. | 1.3 | |
| 1889 | 3/24/2021 | Lila Glaser | Review materials and communication with expert. | 0.9 | |
| 1890 | 3/24/2021 | Lisa Mittwol | Review of productions received from Johns Manville for K. Straight-Gagnon. | 0.5 | |
| 1891 | 3/24/2021 | Luke Hasskamp | Confer with Alex Shear regarding experts and mediation. | 1.1 | |
| 1892 | 3/24/2021 | Luke Hasskamp | Draft outline of mediation statement. | 0.7 | |
| 1893 | 3/25/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation. | 2.8 | |
| 1894 | 3/25/2021 | James F Lerner | Review email re: mediation scheduling communications w/JM counsel, call w/AS re: same, briefing and materials to prepare for mediator; attention to draft outline for mediation brief. | 1.26 | |
| 1895 | 3/25/2021 | Kristen Harris | Review JM documents to find most compelling examples to use in mediation brief. | 3 | |
| 1896 | 3/25/2021 | Lila Glaser | Communication regarding mediation planning with expert, consulting expert and team. | 1 | |
| 1897 | 3/25/2021 | Luke Hasskamp | Confer with Alex Shear. | 0.7 | |
| 1898 | 3/26/2021 | Kristen Harris | Review JM documents to find most compelling examples of bad conduct, inconsistencies to use in mediation brief. | 3.8 | |
| 1899 | 3/27/2021 | Lila Glaser | Review economic model of damages and communication with team, expert and consulting expert. | 2.2 | |
| 1900 | 3/28/2021 | Lila Glaser | Communication with team and with expert and consulting expert. | 0.8 | |
| 1901 | 3/28/2021 | Lila Glaser | Review damages model and communication with expert, consulting expert and team. | 2.6 | |
| 1902 | 3/29/2021 | James F Lerner | Review additional document review results re: JM conduct. | 0.75 | |
| 1903 | 3/29/2021 | Jarod Bona | Conference with L. Hasskamp about mediation brief. | 0.1 | |
| 1904 | 3/29/2021 | Kristen Harris | Review subset of hot documents to identify the most compelling examples of bad conduct and share documents and summaries with A. Shear, L. Hasskamp, and J. Lerner. | 0.7 | |
| 1905 | 3/29/2021 | Lila Glaser | Review damages estimates, call with Rick Warren- Boulton and consulting expert and communication with team. | 2.8 | |
| 1906 | 3/29/2021 | Luke Hasskamp | Draft mediation statement. | 1.8 | |
| 1907 | 3/29/2021 | Luke Hasskamp | Confer with Alex Shear regarding admission issue. | 0.2 | |
| 1908 | 3/29/2021 | Luke Hasskamp | Review hot documents. | 0.7 | |
| 1909 | 3/30/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation; call with Bona Law team and economists to discuss damages model. | 5.1 | |
| 1910 | 3/30/2021 | James F Lerner | Participate in call re: mediation materials and preparation, damages analysis; attention to email re: economic analysis follow-up. | 2.5 | |
| 1911 | 3/30/2021 | Lila Glaser | Review damages model and prepare for mediation and call with team and expert and consulting expert. | 4.7 | |
| 1912 | 3/30/2021 | Lila Glaser | Review damages model and prepare for mediation and communication with experts and team. | 1.8 | |
| 1913 | 3/30/2021 | Luke Hasskamp | Confer with Alex Shear regrading mediation and expert issues. | 1.2 | |
| 1914 | 3/30/2021 | Luke Hasskamp | Participate in phone call with client. | 0.3 | |
| 1915 | 3/30/2021 | Luke Hasskamp | Participate in phone call with experts and review model. | 1.7 | |
| 1916 | 3/31/2021 | Alex Shear | Manage discovery tasks and projects; prepare for mediation; call with Bona Law team, client, and economists to discuss damages model. | 2.7 | |
| 1917 | 3/31/2021 | James F Lerner | Participate in phone call w/experts and client, follow- up call re: mediation preparation, damages analysis; attention to email and follow-up re: same; attention to research re: future damages. | 2.5 | |
| 1918 | 3/31/2021 | Kristen Harris | Research Tenth Circuit cases on awards of future damages and calculating discussount rates on future damages and past damages and discuss with L. Hasskamp a review of additional JM documents. | 4.5 | |
| 1919 | 3/31/2021 | Lila Glaser | Review and prepare for mediation, call with client and team and call with expert and consulting expert. | 3.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1920 | 3/31/2021 | Lila Glaser | Review and prepare for mediation, communication with team and with experts. | 1.1 | |
| 1921 | 3/31/2021 | Luke Hasskamp | Confer with Alex Shear (.6) and Kristen Harris (.3) regarding case management. | 0.9 | |
| 1922 | 3/31/2021 | Luke Hasskamp | Draft and review correspondence with experts. | 0.4 | |
| 1923 | 3/31/2021 | Luke Hasskamp | Draft mediation statement. | 1.4 | |
| 1924 | 4/1/2021 | James F Lerner | Review research results re: potential future damages in antitrust cases; attention to email re: economist requests re: market size estimate, supporting documents. | 0.7 | |
| 1925 | 4/1/2021 | Jarod Bona | Prepare and review emails with team members about overall case | 0.1 | |
| 1926 | 4/1/2021 | Lila Glaser | Review of damages model and communication with team and with consulting expert. | 0.8 | |
| 1927 | 4/1/2021 | Lila Glaser | Communication with team and with experts. | 0.8 | |
| 1928 | 4/1/2021 | Luke Hasskamp | Draft mediation brief. | 1.4 | |
| 1929 | 4/1/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding mediation. | 0.3 | |
| 1930 | 4/1/2021 | Luke Hasskamp | Phone call with Alex Shear to discuss financial documents. | 0.1 | |
| 1931 | 4/1/2021 | Luke Hasskamp | Confer with Kristen Harris regarding review of financial documents. | 0.2 | |
| 1932 | 4/2/2021 | Luke Hasskamp | Draft mediation brief. | 5.9 | |
| 1933 | 4/4/2021 | Lila Glaser | Review damages model and mediation prep and communicate with team and with experts. | 1 | |
| 1934 | 4/5/2021 | Alex Shear | Prepare for mediation. | 2.4 | |
| 1935 | 4/5/2021 | James F Lerner | Review email re: mediation prep and procedures, draft mediation | 0.1 | |
| 1936 | 4/5/2021 | Kim Straight-Gagnon | Work with experts, document access, work with IST re same. | 0.8 | |
| 1937 | 4/5/2021 | Kristen Harris | Discuss with L. Hasskamp and draft the procedural history for the mediation brief. | 2 | |
| 1938 | 4/5/2021 | Lila Glaser | Review damages model, prepare for mediation, and call with expert and consulting expert. | 5 | |
| 1939 | 4/5/2021 | Lila Glaser | Review damages model and communicate with team. | 1 | |
| 1940 | 4/5/2021 | Luke Hasskamp | Draft mediation brief. | 5.4 | |
| 1941 | 4/6/2021 | Alex Shear | Prepare for mediation. | 4 | |
| 1942 | 4/6/2021 | James F Lerner | Review email re: expert work for mediation brief; attention to email and review of draft annotated mediation outline, background declarations and discovery documents relevant to mediation statement; review of edits to draft damages model; attention to email w/industry expert; call w/AS re: outstanding discovery and mediation issues; review and revise draft email to Gibson re: mediation structure and procedures. | 4.4 | |
| 1943 | 4/6/2021 | Lila Glaser | Review documents for submission in mediation and communicate with team and experts. | 1 | |
| 1944 | 4/6/2021 | Lila Glaser | Review documents for submission in mediation and review of damages model and communication with team and with expert and consulting | 3.1 | |
| 1945 | 4/6/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.3 | |
| 1946 | 4/6/2021 | Luke Hasskamp | Draft mediation brief. | 4.3 | |
| 1947 | 4/6/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation. | 0.8 | |
| 1948 | 4/7/2021 | Alex Shear | Prepare for mediation. | 5.5 | |
| 1949 | 4/7/2021 | James F Lerner | Attention revised damages model and draft email to Gibson re: same. | 0.7 | |
| 1950 | 4/7/2021 | Kristen Harris | Proofread and revise mediation brief. | 1.2 | |
| 1951 | 4/7/2021 | Lila Glaser | Review all materials for damages model to submit to JM, communication with team and with consulting expert and expert. | 7 | |
| 1952 | 4/7/2021 | Lisa Mittwol | Updating files and calendar with upcoming deadlines. | 0.2 | |
| 1953 | 4/7/2021 | Luke Hasskamp | Confer with Alex Shear and Kristen Harris regarding mediation issues. | 0.6 | |
| 1954 | 4/8/2021 | Alex Shear | Prepare for mediation. | 0.7 | |
| 1955 | 4/8/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation / expert issues. | 1.8 | |
| 1956 | 4/8/2021 | Luke Hasskamp | Draft mediation brief. | 3.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1957 | 4/9/2021 | Alex Shear | Call with L. Hasskamp, J. Lerner and industry expert; call with L. Hasskamp and JM's counsel; prepare for mediation. | 5.8 | |
| 1958 | 4/9/2021 | James F Lerner | Review and revise draft mediation statement; attention to email to Gibson re: confirmation of mediation structure; call w/AS re: role of experts at mediation, JM plans, draft paper; participate in call w/industry expert, follow-up email re: same. | 3.5 | |
| 1959 | 4/9/2021 | Jarod Bona | Prepare and review emails with team members about mediation brief. | 0.1 | |
| 1960 | 4/9/2021 | Lila Glaser | Review damages model and submission to JM, communication with team and with expert. | 3.1 | |
| 1961 | 4/9/2021 | Lila Glaser | Review damages model timeline and assumptions. | 2.1 | |
| 1962 | 4/9/2021 | Luke Hasskamp | Confer with Kristen Harris regarding mediation brief issues. | 0.3 | |
| 1963 | 4/9/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation brief. | 1.3 | |
| 1964 | 4/9/2021 | Luke Hasskamp | Participate in phone call with opposing counsel regarding mediation and experts. | 0.5 | |
| 1965 | 4/9/2021 | Luke Hasskamp | Participate in phone call with Alex Shear and Jim Lerner regarding | 0.5 | |
| 1966 | 4/9/2021 | Luke Hasskamp | Prepare for and participate in phone call with Gordon Hart. | 0.9 | |
| 1967 | 4/9/2021 | Luke Hasskamp | Draft mediation brief. | 2.7 | |
| 1968 | 4/10/2021 | Alex Shear | Reviewed and edited draft of mediation brief. | 1.8 | |
| 1969 | 4/11/2021 | Alex Shear | Reviewed and edited draft of mediation brief. | 3.5 | |
| 1970 | 4/11/2021 | James F Lerner | Review revisions to draft mediation statement, email re same. | 0.8 | |
| 1971 | 4/11/2021 | Jarod Bona | Prepare and review emails with team members about mediation brief. | 0.1 | |
| 1972 | 4/11/2021 | Lila Glaser | Review damages model timeline and prepare for mediation and communication with team. | 0.8 | |
| 1973 | 4/11/2021 | Lila Glaser | Review damages model materials submitted to JM and prepare for mediation, communication with consulting expert. | 1 | |
| 1974 | 4/12/2021 | Alex Shear | Prepare for mediation; reviewed and edited draft of mediation brief. | 7.3 | |
| 1975 | 4/12/2021 | James F Lerner | Review revised draft mediation statement, email re: same. | 0.8 | |
| 1976 | 4/12/2021 | Jarod Bona | Review, revise, and comment on draft mediation brief. | 0.9 | |
| 1977 | 4/12/2021 | Kristen Harris | Review JM documents for additional examples of disparagement to include in mediation brief. | 4 | |
| 1978 | 4/12/2021 | Lila Glaser | Communication with consulting expert and with team regarding damages model and submission of materials to JM. | 2.1 | |
| 1979 | 4/12/2021 | Lila Glaser | Review damages model and materials for mediation and communication with expert and consulting expert. | 2.2 | |
| 1980 | 4/12/2021 | Luke Hasskamp | Draft mediation brief and confer with Alex Shear regarding brief and mediation strategy. | 6.6 | |
| 1981 | 4/12/2021 | Luke Hasskamp | Review correspondence and stipulation from opposing counsel. | 0.3 | |
| 1982 | 4/12/2021 | Luke Hasskamp | Draft correspondence to clients and experts. | 0.3 | |
| 1983 | 4/12/2021 | Luke Hasskamp | Confer with Kristen Harris and Lila Glazer regarding mediation | 0.4 | |
| 1984 | 4/13/2021 | Alex Shear | Prepare for mediation; reviewed and edited draft of mediation brief. | 5 | |
| 1985 | 4/13/2021 | James F Lerner | Review email re: follow-up with industry expert on mediation submission, expert and internal revisions to submission, call w/AS re: mediation paper revisions, task list pre-submission; attention to mediator engagement letter, submission requirements. | 3 | |
| 1986 | 4/13/2021 | Jarod Bona | Review emails and filings relating to mediation. Review related Court order. Review draft mediation brief. | 0.5 | |
| 1987 | 4/13/2021 | Kristen Harris | Review documents and JM's website to include discussrepancies and differences between products JM has argued are calsil substitutes. | 2 | |
| 1988 | 4/13/2021 | Lila Glaser | Review damages model and preparation for mediation and communication with consulting expert and expert. | 1.5 | |
| 1989 | 4/13/2021 | Lila Glaser | Review damages model and materials sent to JM, communication with team and with consulting expert and expert. | 2.1 | |
| 1990 | 4/13/2021 | Lisa Mittwol | Review of mediation brief; update upcoming deadlines from the Court's Order today; update files. | 1.5 | |
| 1991 | 4/13/2021 | Luke Hasskamp | Draft and revise mediation statement. | 4.4 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1992 | 4/13/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner. | 1.3 | |
| 1993 | 4/13/2021 | Luke Hasskamp | Draft and review correspondence with clients, experts, and mediator. | 0.9 | |
| 1994 | 4/14/2021 | James F Lerner | Review client and economist revisions to draft mediation submissions; attention to revisions to comply w/mediator requests; emails re: same. | 1.9 | |
| 1995 | 4/14/2021 | Lila Glaser | Review mediation statement and call with expert, communication with | 2 | |
| 1996 | 4/14/2021 | Lila Glaser | Review materials for Mediation Statement and communication with expert and consulting expert. | 0.9 | |
| 1997 | 4/14/2021 | Lisa Mittwol | Update files. | 0.2 | |
| 1998 | 4/14/2021 | Luke Hasskamp | Review comments from expert and Lila Glaser. | 1.1 | |
| 1999 | 4/14/2021 | Luke Hasskamp | Confer with Jim Lerner and Alex Shear regarding mediation. | 0.5 | |
| 2000 | 4/14/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 2001 | 4/14/2021 | Luke Hasskamp | Draft and revise mediation statement. | 2.6 | |
| 2002 | 4/15/2021 | Alex Shear | Email correspondence with Bona Law team re: draft of mediation brief. | 1 | |
| 2003 | 4/15/2021 | James F Lerner | Review email re: revisions to draft mediation paper, follow-up call w/economic expert; review draft industry expert report. | 2.2 | |
| 2004 | 4/15/2021 | Kristen Harris | Review expert report and incorporate differences and cons of other insulation. | 0.5 | |
| 2005 | 4/15/2021 | Lila Glaser | Review materials for Mediation Statement, call with Luke Hasskamp about Statement and communication with expert and consulting expert. | 1.5 | |
| 2006 | 4/15/2021 | Lila Glaser | Review materials for Mediation Statement and communication with expert and consulting expert. | 2.6 | |
| 2007 | 4/15/2021 | Luke Hasskamp | Confer with Kristen Harris regarding substitutes/statement. | 0.2 | |
| 2008 | 4/15/2021 | Luke Hasskamp | Draft and review correspondence with clients and experts. | 0.7 | |
| 2009 | 4/15/2021 | Luke Hasskamp | Phone call with Lila Glazer to discuss experts. | 0.9 | |
| 2010 | 4/15/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding mediation. | 0.8 | |
| 2011 | 4/15/2021 | Luke Hasskamp | Draft and revise mediation statement. | 2.2 | |
| 2012 | 4/16/2021 | Alex Shear | Reviewed and edited draft of mediation brief. | 2.1 | |
| 2013 | 4/16/2021 | James F Lerner | Review JM supplemental Rule 26 discusslosure; attention to email re: finalization of mediation paper | 1.1 | |
| 2014 | 4/16/2021 | Jarod Bona | Review JM supplemental disclosures. | 0.1 | |
| 2015 | 4/16/2021 | Kristen Harris | Review mediation brief and compile JM documents cited for mediator. | 1.6 | |
| 2016 | 4/16/2021 | Lila Glaser | Review graphs for Mediation Statement and communication with expert and consulting expert. | 0.9 | |
| 2017 | 4/16/2021 | Lisa Mittwol | Begin cite-checking Mediation Brief by checking cites to the Record for L. Hasskamp. | 1.3 | |
| 2018 | 4/16/2021 | Luke Hasskamp | Confer with internal team regarding mediation statement. | 0.3 | |
| 2019 | 4/17/2021 | Jarod Bona | Review current draft of mediation brief. | 0.3 | |
| 2020 | 4/17/2021 | Lila Glaser | Review for Mediation Statement and communication with expert and consulting expert. | 0.8 | |
| 2021 | 4/17/2021 | Lisa Mittwol | Continue review of the mediation brief by checking cites to the Record. | 0.8 | |
| 2022 | 4/17/2021 | Luke Hasskamp | Confer with internal team regarding mediation statement. | 0.2 | |
| 2023 | 4/18/2021 | James F Lerner | Review email re: mediation submission revisions, coordination w/economic experts. | 0.5 | |
| 2024 | 4/18/2021 | Jarod Bona | Continue reviewing and revising most recent draft of mediation brief. Prepare and review related emails with team members. | 1.2 | |
| 2025 | 4/18/2021 | Lila Glaser | Review materials for Mediation Statement. | 1.3 | |
| 2026 | 4/18/2021 | Lila Glaser | Review draft Mediation Statement and communication with team and with expert and consulting expert. | 2.8 | |
| 2027 | 4/18/2021 | Lisa Mittwol | Review of materials for the Mediation Statement. | 0.5 | |
| 2028 | 4/18/2021 | Luke Hasskamp | Confer with internal team regarding mediation statement. | 0.5 | |
| 2029 | 4/19/2021 | James F Lerner | Participate in call w/economic experts re: revisions/edits to draft mediation submissions, finalization of same; attention to revised draft submission, economist analysis and exhibits; attention to email re: JM document designations. | 2.4 | |
| 2030 | 4/19/2021 | Jarod Bona | Prepare and review emails with team members about JM documents. | 0.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2031 | 4/19/2021 | Kristen Harris | Gather and merge all JM documents cited in mediation brief as instructed by mediator. | 0.5 | |
| 2032 | 4/19/2021 | Lila Glaser | Review Mediation Statement and materials to be attached and call with team and with expert and consulting expert. | 3 | |
| 2033 | 4/19/2021 | Lila Glaser | Review Mediation Statement and damages model and communication with team and with expert and consulting expert. | 1.4 | |
| 2034 | 4/19/2021 | Lisa Mittwol | Continue review of mediation brief. | 0.2 | |
| 2035 | 4/19/2021 | Luke Hasskamp | Draft and revise mediation statement. | 4.4 | |
| 2036 | 4/19/2021 | Luke Hasskamp | Participate in phone call with experts and related follow up email. | 1.1 | |
| 2037 | 4/19/2021 | Luke Hasskamp | Confer with Alex and internal team regarding mediation strategy. | 0.8 | |
| 2038 | 4/19/2021 | Luke Hasskamp | Draft and review correspondence with client. | 0.2 | |
| 2039 | 4/20/2021 | Alex Shear | Prepare for mediation; review and edited draft of mediation brief. | 5.5 | |
| 2040 | 4/20/2021 | James F Lerner | Review email re: edits to attachments, finalization of mediation submission; call w/AS re: mediation participants, preparation sessions. | 0.9 | |
| 2041 | 4/20/2021 | Jarod Bona | Prepare and review emails with team members about mediation and mediation brief. Review current draft of mediation brief. | 0.3 | |
| 2042 | 4/20/2021 | Kristen Harris | Monitor and provide team with Grubhub case updates in District of Colorado for Lanham Act false advertising claims; revise JM document exhibit for brief and add pin cites for JM documents. | 1.1 | |
| 2043 | 4/20/2021 | Lila Glaser | Review Mediation Statement and calls with expert. | 2.5 | |
| 2044 | 4/20/2021 | Lisa Mittwol | Review and revise mediation statement by checking case law and cites to the record for A. Shear. | 4 | |
| 2045 | 4/20/2021 | Luke Hasskamp | Draft and revise mediation statement and confer with Alex Shear regarding same. | 8.9 | |
| 2046 | 4/20/2021 | Luke Hasskamp | Confer with internal team regarding mediation strategy. | 0.5 | |
| 2047 | 4/20/2021 | Luke Hasskamp | Phone call with client. | 0.3 | |
| 2048 | 4/21/2021 | Alex Shear | Prepare for mediation; finalize draft of mediation brief. | 5.6 | |
| 2049 | 4/21/2021 | James F Lerner | Final review and revisions to draft mediation submission, email re: same; attention to email cover to mediator; attention to JM response to TPS damages model, email re: same. | 2 | |
| 2050 | 4/21/2021 | Jarod Bona | Prepare and review emails with team members about mediation brief. Review final materials. Review related email from client. | 0.5 | |
| 2051 | 4/21/2021 | Lila Glaser | Review JM response to damages model and communicate with team. | 1.2 | |
| 2052 | 4/21/2021 | Lisa Mittwol | Review, revise and finalize mediation statement by checking case law and cites to the record; preparation of exhibits for A. Shear. | 3.9 | |
| 2053 | 4/21/2021 | Luke Hasskamp | Revise and finalize mediation statement and supporting materials. | 4.3 | |
| 2054 | 4/21/2021 | Luke Hasskamp | Review JM's rebuttal expert critique and confer with experts. | 2.1 | |
| 2055 | 4/22/2021 | James F Lerner | Review follow-up re: JM response to expert damages report. | 0.4 | |
| 2056 | 4/22/2021 | Jarod Bona | Conference with D. Shong about mediation and related issues. Prepare follow up email to A. Shear about Lanham Act issues. | 0.7 | |
| 2057 | 4/22/2021 | Jarod Bona | Conference with A. Shear about mediation and Lanham Act issues. | 0.5 | |
| 2058 | 4/22/2021 | Jarod Bona | Prepare and review emails relating to JM expert critique and model description. Review JM expert critique. | 0.8 | |
| 2059 | 4/22/2021 | Lila Glaser | Review JM response to damages model, communication with team and with expert and consulting expert. | 1.8 | |
| 2060 | 4/22/2021 | Lila Glaser | Review JM response to damages model and communicate with expert and consulting expert. | 1.4 | |
| 2061 | 4/22/2021 | Luke Hasskamp | Confer with Jarod Bona regarding experts. | 0.2 | |
| 2062 | 4/22/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation. | 1.9 | |
| 2063 | 4/23/2021 | Alex Shear | Prepare for mediation. | 5.7 | |
| 2064 | 4/23/2021 | James F Lerner | Participate in call w/client and economists re: refutation of JM issues with damages analysis; follow-up call w/economists, Bona team. | 2.2 | |
| 2065 | 4/23/2021 | James F Lerner | Participate in conference call w/client and experts re: follow-up on JM reactions to expert report; follow- up call w/experts re: same. | 2.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2066 | 4/23/2021 | Jarod Bona | Prepare and review emails with team members about expert report, critique, and mediation. Review expert model. | 0.6 | |
| 2067 | 4/23/2021 | Lila Glaser | Review JM response to damages model, call with client and call with expert and communication with consulting expert. | 3.8 | |
| 2068 | 4/23/2021 | Luke Hasskamp | Prepare for and participate in phone call with experts. | 2.5 | |
| 2069 | 4/23/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation. | 0.8 | |
| 2070 | 4/24/2021 | Alex Shear | Draft mediation slides. | 1.3 | |
| 2071 | 4/25/2021 | Alex Shear | Draft mediation slides. | 1.3 | |
| 2072 | 4/25/2021 | Jarod Bona | Review emails from client and team members about mediation. | 0.1 | |
| 2073 | 4/26/2021 | Alex Shear | Prepare for mediation. | 6 | |
| 2074 | 4/26/2021 | James F Lerner | Review draft PowerPoint presentation for mediation, potential revisions to same; email re: materials for mediation. | 1 | |
| 2075 | 4/26/2021 | Jarod Bona | Prepare and review emails with team members about mediation. Review mediation-related materials. | 0.3 | |
| 2076 | 4/26/2021 | Kristen Harris | Revise PowerPoint design and research average time for Tenth Circuit appeals. | 0.3 | |
| 2077 | 4/26/2021 | Lila Glaser | Review materials for mediation from economists. | 0.4 | |
| 2078 | 4/26/2021 | Lisa Mittwol | Work on the logistics of the upcoming mediation for A. Shear. | 0.5 | |
| 2079 | 4/26/2021 | Luke Hasskamp | Practice mediation session with mediator. | 0.5 | |
| 2080 | 4/26/2021 | Luke Hasskamp | Phone call and confer with clients. | 1.6 | |
| 2081 | 4/26/2021 | Luke Hasskamp | Review mediation slide show. | 1.1 | |
| 2082 | 4/26/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation. | 2.4 | |
| 2083 | 4/27/2021 | Alex Shear | Prepare for mediation. | 3.2 | |
| 2084 | 4/27/2021 | James F Lerner | Review email, revisions to draft PowerPoint for mediation. | 0.8 | |
| 2085 | 4/27/2021 | Kristen Harris | Revise and proofread mediation PowerPoint presentation; research Lanham Act damages criteria. | 4 | |
| 2086 | 4/28/2021 | Alex Shear | Prepare for mediation. | 9.2 | |
| 2087 | 4/28/2021 | James F Lerner | Review final slide deck for mediation, email re: final mediation | 0.4 | |
| 2088 | 4/28/2021 | Jarod Bona | Review final draft of mediation slides. Review other documents to prepare for mediation. Prepare and review emails with team members about mediation. | 1.2 | |
| 2089 | 4/28/2021 | Lila Glaser | Review slides and materials for mediation from economists and communicate with consulting expert. | 1.5 | |
| 2090 | 4/28/2021 | Lila Glaser | Review economists' slides for mediation and communicate with expert and consulting expert. | 1.2 | |
| 2091 | 4/28/2021 | Luke Hasskamp | Review slides and comments from experts and prepare for mediation. | 1.8 | |
| 2092 | 4/28/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation. | 3.8 | |
| 2093 | 4/28/2021 | Luke Hasskamp | Phone call with mediator. | 0.7 | |
| 2094 | 4/28/2021 | Luke Hasskamp | Conduct legal research on issues raised by mediator. | 0.8 | |
| 2095 | 4/29/2021 | Alex Shear | Prepare for, attend, and recap mediation. | 7.4 | |
| 2096 | 4/29/2021 | James F Lerner | Review email re: mediation report, follow-up. | 0.4 | |
| 2097 | 4/29/2021 | Jarod Bona | Prepare and review emails with team members about mediation. | 0.5 | |
| 2098 | 4/29/2021 | Jarod Bona | Conference with client about mediation. | 0.2 | |
| 2099 | 4/29/2021 | Luke Hasskamp | Prepare for and participate in mediation. | 6.5 | |
| 2100 | 4/29/2021 | Luke Hasskamp | Phone call with Alex Shear to debrief regarding mediation. | 0.6 | |
| 2101 | 4/29/2021 | Luke Hasskamp | Confer with internal team regarding mediation. | 0.4 | |
| 2102 | 4/30/2021 | Alex Shear | Mediation debrief; next steps/strategy planning. | 3 | |
| 2103 | 4/30/2021 | James F Lerner | Review follow-up email re: mediation results, call w/JB re: same. | 0.3 | |
| 2104 | 4/30/2021 | Jarod Bona | Conferences with team members about mediation and next steps and action items. | 0.8 | |
| 2105 | 4/30/2021 | Luke Hasskamp | Confer with Alex Shear regarding mediation and case strategy. | 0.9 | |
| 2106 | 4/30/2021 | Luke Hasskamp | Review correspondence with clients. | 0.2 | |
| 2107 | 4/30/2021 | Luke Hasskamp | Confer with internal team about next steps. | 0.3 | |
| 2108 | 5/3/2021 | Alex Shear | Mediation debrief with mediator and L. Hasskamp; case strategy and assignment planning. | 4.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2109 | 5/3/2021 | James F Lerner | Participate in team call re: mediation debriefing, moving forward status and strategy; attention to email re: same. | 1.4 | |
| 2110 | 5/3/2021 | Kim Straight-Gagnon | Work with IST to gather documents for team review. | 0.3 | |
| 2111 | 5/3/2021 | Kristen Harris | Discuss mediation debrief with team and next steps; review similar monopolization cases for helpful and constructive material. | 3 | |
| 2112 | 5/3/2021 | Lila Glaser | Strategy call with team. Communication with consulting expert. | 1.8 | |
| 2113 | 5/3/2021 | Lisa Mittwol | Update files. | 0.5 | |
| 2114 | 5/3/2021 | Luke Hasskamp | Participate in team call regarding strategy. | 1.2 | |
| 2115 | 5/3/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.7 | |
| 2116 | 5/4/2021 | Alex Shear | Mediation debrief with Bona Law team; case strategy planning and assignment of tasks. | 2.7 | |
| 2117 | 5/4/2021 | James F Lerner | Review email re: follow-up on JM position on Insul-Thin, calsil substitutes, status of open discovery issues, revisions to damages model, follow-up on spoliation issues. | 1.4 | |
| 2118 | 5/4/2021 | Kim Straight-Gagnon | Work on and provide discovery update, discuss expert retention issues. | 0.5 | |
| 2119 | 5/4/2021 | Lila Glaser | Review damages model, call with consulting expert and communication with team. | 1.5 | |
| 2120 | 5/4/2021 | Luke Hasskamp | Participate in phone call with mediator. | 1.8 | |
| 2121 | 5/4/2021 | Luke Hasskamp | Confer with Alex Shear regarding next steps. | 0.5 | |
| 2122 | 5/4/2021 | Luke Hasskamp | Strategize motion for summary judgment outline. | 0.8 | |
| 2123 | 5/5/2021 | Alex Shear | Case strategy planning and execution; call with K. Harris to discuss ongoing and upcoming case tasks and projects. | 1.7 | |
| 2124 | 5/5/2021 | James F Lerner | Review email re: topics for and preparation of JM 30(b)(6) notice, input from experts on notice topics, status of document review. | 1.5 | |
| 2125 | 5/5/2021 | Kim Straight-Gagnon | Work with Review team and IST on set up for next document review project, review and discuss guidelines/manual for project with Review team and Bona team. | 1 | |
| 2126 | 5/5/2021 | Kristen Harris | Research rule 30(b)(6) and prepare draft notice; request input for 30(b)(6) topics from M. Gough. | 1.5 | |
| 2127 | 5/5/2021 | Luke Hasskamp | Confer with internal team regarding 30(b)(6) notice. | 0.2 | |
| 2128 | 5/6/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.8 | |
| 2129 | 5/6/2021 | James F Lerner | Telephone call w/AS re: potential dispositive motions, upcoming expert work, discovery issues; attention to expert discovery order; attention to draft industry expert report; attention to follow-up email re: damages model revisions, 30(b)(6) topics. | 2.2 | |
| 2130 | 5/6/2021 | Jarod Bona | Review summary of new, potentially helpful, tying case. Send case to team members. | 0.1 | |
| 2131 | 5/6/2021 | Kim Straight-Gagnon | Continued work with IST and Review team on production | 1 | |
| 2132 | 5/6/2021 | Lila Glaser | Communication with team and consulting expert regarding damages | 0.8 | |
| 2133 | 5/6/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.8 | |
| 2134 | 5/6/2021 | Luke Hasskamp | Review materials for 30(b)(6) topics. | 0.9 | |
| 2135 | 5/7/2021 | James F Lerner | Review email and updated information from economist re: revisions to damages model. | 0.3 | |
| 2136 | 5/7/2021 | Kim Straight-Gagnon | Work with IST and Review team on review of phone and social media documents, respond to question re same. | 1 | |
| 2137 | 5/8/2021 | Lila Glaser | Review damages model and communication with consulting expert and expert Rick Warren- Boulton. | 1.3 | |
| 2138 | 5/9/2021 | Lila Glaser | Review of damages model and communication with consulting expert and expert Rick Warren- Boulton. | 0.9 | |
| 2139 | 5/10/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2140 | 5/10/2021 | James F Lerner | Review draft email re: InsulThin preclusion, and team comments re: same; attention to email w/economists re: development of timeline for effect of JM statements/actions. | 0.6 | |
| 2141 | 5/10/2021 | Kim Straight-Gagnon | Work with review team and IST on review issues. | 0.8 | |
| 2142 | 5/10/2021 | Luke Hasskamp | Review and revise correspondence with opposing counsel and court. | 0.5 | |
| 2143 | 5/11/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.5 | |
| 2144 | 5/11/2021 | James F Lerner | Email w/D. Shong re: revisions to draft industry expert report, review of same; attention to email re: thermal conductivity. | 0.8 | |
| 2145 | 5/12/2021 | James F Lerner | Phone call w/D. Shong re: revisions to draft industry expert report; attention to email re: revised expert damages calculations. | 0.7 | |
| 2146 | 5/12/2021 | Kristen Harris | Draft topics and definitions for 30(b)(6) notice. | 1 | |
| 2147 | 5/12/2021 | Lila Glaser | Review damages model and communication with team and with consulting expert and call with expert. | 3.2 | |
| 2148 | 5/12/2021 | Luke Hasskamp | Participate in phone call with Alex Shear and Jim Lerner regarding case strategy. | 1.1 | |
| 2149 | 5/13/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.3 | |
| 2150 | 5/13/2021 | James F Lerner | Review additional information on JM public statements re: calsil product information and alternatives comparisons; attention to draft industry expert report; attention to draft JM 30(b)(6), expert comments on topics to include; attention to Gibson letter re: depositions, discovery issues. | 3.1 | |
| 2151 | 5/13/2021 | Kim Straight-Gagnon | Supervise and respond to queries form Review team, work with IST on review issues. | 0.8 | |
| 2152 | 5/13/2021 | Kristen Harris | Draft additional topics based on feedback from M. Gough and A. Shear and share 30(b)(6) notice with team. | 2 | |
| 2153 | 5/13/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.6 | |
| 2154 | 5/13/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding case strategy. | 0.7 | |
| 2155 | 5/13/2021 | Luke Hasskamp | Review Johns Manville materials regarding substitutes. | 1.7 | |
| 2156 | 5/14/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 5 | |
| 2157 | 5/14/2021 | James F Lerner | Review follow-up email re: damages and profitability estimates, potential additional discovery needed; attention to additional information re: insulation properties, InsulThin vs. aerogel; attention to economist email and attachments re: JM shipment information, potential affects timeline, damages model estimate revisions. | 2.1 | |
| 2158 | 5/14/2021 | Kim Straight-Gagnon | Work with Review team and IST on review issues, qc of selected documents. | 0.5 | |
| 2159 | 5/14/2021 | Lila Glaser | Review damages model and communication with team and with consulting expert and expert. | 3.5 | |
| 2160 | 5/14/2021 | Lila Glaser | Review damages model and strategy for expert report and communication with consulting expert and expert. | 1.6 | |
| 2161 | 5/14/2021 | Luke Hasskamp | Confer with Alex Shear regarding discovery issues. | 0.4 | |
| 2162 | 5/14/2021 | Luke Hasskamp | Review Johns Manville materials regarding product substitutes. | 0.3 | |
| 2163 | 5/14/2021 | Luke Hasskamp | Draft and review correspondence with client. | 0.2 | |
| 2164 | 5/17/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.3 | |
| 2165 | 5/17/2021 | James F Lerner | Review D. Shong proposed revisions to draft industry report; attention to email to court re: preclusion of InsulThin as substitute | 1.2 | |
| 2166 | 5/17/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 1 | |
| 2167 | 5/18/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.7 | |
| 2168 | 5/18/2021 | James F Lerner | Review emails re: document review status, InsulThin hearing scheduling, revisions to damages models; attention to draft response to Gibson discovery issues letter. | 1.1 | |
| 2169 | 5/18/2021 | Jarod Bona | Review minute order about hearing relating to discovery dispute. | 0.1 | |
| 2170 | 5/18/2021 | Kim Straight-Gagnon | Work on collection follow-up and review issues with team and IST, work on qc of initial first pass review. | 2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2171 | 5/18/2021 | Lila Glaser | Review recent case law and economics of monopolization in preparation for potential Daubert challenge and potential Summary Judgment | 1.1 | |
| 2172 | 5/18/2021 | Lisa Mittwol | Update deadlines on calendar. | 0.2 | |
| 2173 | 5/18/2021 | Luke Hasskamp | Review hearing notice and confer with Alex Shear. | 0.5 | |
| 2174 | 5/19/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.2 | |
| 2175 | 5/19/2021 | James F Lerner | Review correspondence w/Gibson re: discovery disputes, InsulThin substitution issues; review response to same; attention to revisions to draft industry expert report. | 1.7 | |
| 2176 | 5/19/2021 | Kim Straight-Gagnon | Work on collection issues and follow-up with review team, further qc offers pass review. | 1.3 | |
| 2177 | 5/20/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 0.8 | |
| 2178 | 5/20/2021 | James F Lerner | Review email re: deposition schedule and timing; call w/AS re: discovery and expert issues. | 0.5 | |
| 2179 | 5/20/2021 | Kim Straight-Gagnon | Work with production QC searches, discuss with IST. | 1 | |
| 2180 | 5/21/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 6.4 | |
| 2181 | 5/21/2021 | James F Lerner | Review email re: document TPS review status, timing; attention to TM email re: InsulThin discovery, exclusion, financial data issues and response to same; attention to email re: follow-up w/economists on | 1.3 | |
| 2182 | 5/21/2021 | Kim Straight-Gagnon | Work on collection update and qc with IST and India team, run targeted search through data. | 1.5 | |
| 2183 | 5/22/2021 | Alex Shear | Draft submission to court for June 1 discovery hearing. | 1.7 | |
| 2184 | 5/22/2021 | James F Lerner | Review draft statement for June 1 conference. | 0.4 | |
| 2185 | 5/23/2021 | Lila Glaser | Review discovery dispute and correspondence with JM. | 1.5 | |
| 2186 | 5/24/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 4.2 | |
| 2187 | 5/24/2021 | James F Lerner | Review and revise draft email to Gibson re: discovery disputes, statement for June 1 discovery conference; attention to draft revisions to industry expert report; attention to email re: follow-up on outstanding TPS document discovery issues. | 1.5 | |
| 2188 | 5/24/2021 | Kim Straight-Gagnon | Work on collection and review issues. | 1.3 | |
| 2189 | 5/25/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 6 | |
| 2190 | 5/25/2021 | James F Lerner | Review follow-up email re: outstanding TPS document review issues, email re: time period for production of financial data. | 0.6 | |
| 2191 | 5/25/2021 | Kim Straight-Gagnon | Work on additional collection issues, qc issues and respond to documents requests with IST. | 1.5 | |
| 2192 | 5/25/2021 | Kristen Harris | Review responsive documents held by review team for production to JM. | 3.2 | |
| 2193 | 5/25/2021 | Lila Glaser | Review for discovery conference and communication with expert and consulting expert. | 0.9 | |
| 2194 | 5/26/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects; prepare for upcoming discovery hearing. | 4.7 | |
| 2195 | 5/26/2021 | James F Lerner | Review email from JM counsel re: outstanding damages, financial information, interrogatory response issues; attention to email and revised draft discovery conference statement; attention to follow- up w/economist on interrogatory response questions; attention to local counsel comments on discovery conference statement. | 1.7 | |
| 2196 | 5/26/2021 | Kristen Harris | Review responsive documents held by review team to prepare for production to JM. | 5.6 | |
| 2197 | 5/26/2021 | Lila Glaser | Review correspondence with JM regarding discovery conference and call with expert, Rick Warren- Boulton and consulting expert and call with | 4.8 | |
| 2198 | 5/26/2021 | Lila Glaser | Review draft Statement for discovery conference and communication with JM counsel. | 1.3 | |
| 2199 | 5/27/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects; prepare for upcoming discovery hearing. | 3.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2200 | 5/27/2021 | James F Lerner | Review draft response to JM email re: sales data issues; attention to email re: follow-up on document review and coding issues; attention to potential information for inclusion in industry expert report. | 1.8 | |
| 2201 | 5/27/2021 | Kim Straight-Gagnon | Work on request for documents, work on production issues, including qc of text and WeChat, discuss further team review with IST and Review team, discuss qc with Harris, prepare second level review process. | 3 | |
| 2202 | 5/27/2021 | Lila Glaser | Review for expert report and communication with consulting expert. | 0.6 | |
| 2203 | 5/27/2021 | Lisa Mittwol | Review of files to assist K. Straight-Gagnon in document production preparation. | 0.6 | |
| 2204 | 5/28/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects; Prepare for upcoming discovery hearing. | 3.5 | |
| 2205 | 5/28/2021 | James F Lerner | Review follow-up email re: outstanding TPS document review and production; attention to JM discovery conference statement and exhibits; attention to economist response re: information on monthly calsil sales, JM distributor cut-offs. | 1.7 | |
| 2206 | 5/28/2021 | Jarod Bona | Review discovery statements from Johns Manville and TPS. Prepare and review related emails with A. Shear. | 0.7 | |
| 2207 | 5/28/2021 | Kim Straight-Gagnon | Follow-up with IST on document issues, follow-up on qc issues with team, additional qc work, discuss production with Review team and IST. | 1 | |
| 2208 | 5/28/2021 | Lila Glaser | Review materials for expert report and communication with consulting expert. | 2 | |
| 2209 | 5/28/2021 | Lisa Mittwol | Review of statement to Court for A. Shear. | 0.6 | |
| 2210 | 5/31/2021 | Alex Shear | Prepare for upcoming discovery hearing. | 1.5 | |
| 2211 | 5/31/2021 | Kim Straight-Gagnon | Discuss project status with India Review team, offer additional guidance re project parameters. | 0.3 | |
| 2212 | 6/1/2021 | Alex Shear | Prepare for, attend, and recap discovery hearing. | 7.9 | |
| 2213 | 6/1/2021 | Jarod Bona | Prepare and review emails with team members about hearing. | 0.1 | |
| 2214 | 6/1/2021 | Kim Straight-Gagnon | Work with IST and review team on production issues. | 0.8 | |
| 2215 | 6/1/2021 | Kristen Harris | Review JM documents for custodians to prepare questions for | 4.8 | |
| 2216 | 6/1/2021 | Lila Glaser | Review JM Statement for discovery conference and materials for expert report and communication with expert. | 1.5 | |
| 2217 | 6/1/2021 | Lisa Mittwol | Review of Court minutes and updating files re: same. | 0.5 | |
| 2218 | 6/2/2021 | Jarod Bona | Prepare and review emails with team members about hearing. | 0.1 | |
| 2219 | 6/2/2021 | Kim Straight-Gagnon | Work with IST and review team on review issues, QC documents, provide feedback re same. | 1.3 | |
| 2220 | 6/3/2021 | James F Lerner | Review email re: discovery hearing, follow-up re: same; revisions to draft industry expert report. | 2.4 | |
| 2221 | 6/3/2021 | Kim Straight-Gagnon | Work on production provide guidance to review team, work with IST on qc issues. | 0.8 | |
| 2222 | 6/3/2021 | Lila Glaser | Review materials for expert report and communication with team. | 1.2 | |
| 2223 | 6/4/2021 | Kim Straight-Gagnon | Work with IST and review team on review issues, provide additional guidance on phone data and chats. | 1 | |
| 2224 | 6/5/2021 | Lila Glaser | Review materials for expert report and communication with expert and consulting expert. | 1.2 | |
| 2225 | 6/6/2021 | Lila Glaser | Review materials and analysis for expert report and communication with expert and consulting expert. | 1.8 | |
| 2226 | 6/7/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3.7 | |
| 2227 | 6/7/2021 | Jarod Bona | Prepare and review emails about proposed trial dates. | 0.1 | |
| 2228 | 6/7/2021 | Kim Straight-Gagnon | Work on production qc, discuss with India Review team and IST. | 0.8 | |
| 2229 | 6/7/2021 | Lila Glaser | Review hearing transcript and analysis for expert report and communication with expert Rick Warren- Boulton and consulting expert | 2.8 | |
| 2230 | 6/7/2021 | Lila Glaser | Review analysis for expert report and communication with expert and consulting expert. | 1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2231 | 6/7/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues. | 0.4 | |
| 2232 | 6/7/2021 | Luke Hasskamp | Read hearing transcript. | 1.4 | |
| 2233 | 6/7/2021 | Luke Hasskamp | Review case correspondence. | 0.7 | |
| 2234 | 6/7/2021 | Luke Hasskamp | Review case correspondence. | 1.2 | |
| 2235 | 6/7/2021 | Luke Hasskamp | Phone calls with Alex Shear to discuss case management. | 1.6 | |
| 2236 | 6/7/2021 | Luke Hasskamp | Read discovery brief. | 0.6 | |
| 2237 | 6/8/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.5 | |
| 2238 | 6/8/2021 | James F Lerner | Participate in team call re: status, tasks, timing, open discovery issues; attention to transcript from June 1 hearing; attention to email re: deposition scheduling; attention to revisions to draft industry report; attention to email re: Interrogatory 16 response dispute; attention to report on JM expert Daubert motion research. | 3 | |
| 2239 | 6/8/2021 | Kristen Harris | Review discovery hearing transcript and discuss upcoming discovery issues with A. Shear, L. Hasskamp, and J. Lerner; research JM's experts' history with motions to exclude testimony. | 3.5 | |
| 2240 | 6/8/2021 | Lila Glaser | Review materials and analysis for expert report and call with expert and consulting expert. | 1.3 | |
| 2241 | 6/8/2021 | Lila Glaser | Review materials from expert and communication with expert. | 1 | |
| 2242 | 6/8/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues. | 0.4 | |
| 2243 | 6/8/2021 | Luke Hasskamp | Participate in team phone call to discuss case strategy. | 0.7 | |
| 2244 | 6/9/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.3 | |
| 2245 | 6/9/2021 | James F Lerner | Review email re: deposition scheduling and appearance issues; attention to email re: follow-up on interrogatory response issues. | 0.8 | |
| 2246 | 6/9/2021 | Lisa Mittwol | Review and upload Gibson's 3 GB Production and send same to TPS' EVendor for A. Shear. | 2.5 | |
| 2247 | 6/10/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3.8 | |
| 2248 | 6/10/2021 | James F Lerner | Review email follow-up on deposition scheduling, preparation; attention to follow-up on interrogatory 16 response dispute; attention to revisions to draft industry expert report; participate in call re: economists work; attention to email re: JM redacted document production. | 3.4 | |
| 2249 | 6/10/2021 | Kim Straight-Gagnon | Intake new production, work on qc searcher. | 0.5 | |
| 2250 | 6/10/2021 | Kristen Harris | Research on economic analysis regarding market definition and monopolization and courts' analysis of Daubert motions on those topics. | 6.2 | |
| 2251 | 6/10/2021 | Lila Glaser | Review expert report materials and economic analysis and call with team and expert Rick Warren- Boulton and consulting expert and further discussion with both expert and economist regarding economic analysis and with team regarding case law research plan. | 4.1 | |
| 2252 | 6/10/2021 | Lisa Mittwol | Update files. | 0.3 | |
| 2253 | 6/10/2021 | Luke Hasskamp | Confer with internal team discovery issues and opposing counsel correspondence. | 0.6 | |
| 2254 | 6/10/2021 | Luke Hasskamp | Participate in phone call with experts to discuss analysis. | 0.7 | |
| 2255 | 6/10/2021 | Luke Hasskamp | Call with Alex Shear to discuss case management and strategy. | 1.2 | |
| 2256 | 6/10/2021 | Luke Hasskamp | Review JM's redacted documents. | 0.4 | |
| 2257 | 6/11/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 4.6 | |
| 2258 | 6/11/2021 | James F Lerner | Participate in call w/AS, JM counsel re: interrogatory 16 response issues; attention to email re: same. | 1.1 | |
| 2259 | 6/11/2021 | Jarod Bona | Review hearing transcript. Prepare related email to team members. | 1 | |
| 2260 | 6/11/2021 | Kristen Harris | Work with L. Mittwol and L. Glaser on research to analyze case law on economic analysis for market definition and monopolization. | 6.3 | |
| 2261 | 6/11/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.3 | |
| 2262 | 6/11/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues. | 0.4 | |
| 2263 | 6/11/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.9 | |
| 2264 | 6/13/2021 | Jarod Bona | Prepare email to team members about discovery hearing. | 0.1 | |
| 2265 | 6/14/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2266 | 6/14/2021 | James F Lerner | Participate in call re: response to JM interrogatory 16/profit issues; attention to client profitability calculation documents; revisions to draft industry expert report. | 1.8 | |
| 2267 | 6/14/2021 | Jarod Bona | Review order setting trial dates. | 0.1 | |
| 2268 | 6/14/2021 | Kim Straight-Gagnon | Work on JM production analysis, work on next TPS production wave. | 1.5 | |
| 2269 | 6/14/2021 | Kristen Harris | Review briefing on iPic v. AMC's petition for review to assess whether the court has found that the economic experts' opinions are invalid. | 1.2 | |
| 2270 | 6/14/2021 | Luke Hasskamp | Review and revise 30(b)(6) notice. | 1.7 | |
| 2271 | 6/14/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase. | 0.3 | |
| 2272 | 6/14/2021 | Luke Hasskamp | Review correspondence with opposing counsel | 0.6 | |
| 2273 | 6/14/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding case management. | 0.4 | |
| 2274 | 6/14/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.6 | |
| 2275 | 6/14/2021 | Luke Hasskamp | Prepare for and participate in phone call with experts. | 0.9 | |
| 2276 | 6/15/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.5 | |
| 2277 | 6/15/2021 | James F Lerner | Review JM statement re: calsil substitutes, email re: same; attention to follow-up email re: deposition scheduling, Chase representation; attention to additional client chart re: calsil substitutes, mineral wool information, potential integration into industry report; attention to follow- | 2.8 | |
| 2278 | 6/15/2021 | Jarod Bona | Review JM statement on alleged substitutes to calsil. | 0.1 | |
| 2279 | 6/15/2021 | Kim Straight-Gagnon | Intake Johns Manville production, work on same with IST, work on qc searches. | 1.5 | |
| 2280 | 6/15/2021 | Kristen Harris | Review remaining documents to prepare for production to JM (2.5); research on economic analysis regarding market definition and monopolization and Daubert motions (4). | 6.5 | |
| 2281 | 6/15/2021 | Lisa Mittwol | Research re: monopolization and disallowing expert reports re: same for K. Harris. | 1.5 | |
| 2282 | 6/15/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.7 | |
| 2283 | 6/15/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase. | 0.5 | |
| 2284 | 6/15/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 1.1 | |
| 2285 | 6/15/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.8 | |
| 2286 | 6/15/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding case management. | 0.8 | |
| 2287 | 6/15/2021 | Luke Hasskamp | Review JM's statement. | 0.7 | |
| 2288 | 6/16/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects; Draft Shong verification re: Rog 16. | 5.4 | |
| 2289 | 6/16/2021 | James F Lerner | Review follow-up email on additional information on calsil, substitutability; attention to draft verification for Interrogatory 16; attention to email re: potential additional contact w/ FTC. | 1.1 | |
| 2290 | 6/16/2021 | Jarod Bona | Prepare and review emails with team members about FTC. | 0.1 | |
| 2291 | 6/16/2021 | Kristen Harris | Discuss research on economic analysis with L. Glaser and L. Mittwol and conduct additional searches to analyze market definition issues in Daubert motions. | 4.2 | |
| 2292 | 6/16/2021 | Lila Glaser | Review economic analysis, expert report materials, case law on Daubert motions and communication with team and with expert. | 5.6 | |
| 2293 | 6/16/2021 | Lisa Mittwol | Continue research re: monopolization and disallowing expert reports re: same; teleconference. | 2.1 | |
| 2294 | 6/16/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.3 | |
| 2295 | 6/16/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase. | 0.1 | |
| 2296 | 6/16/2021 | Luke Hasskamp | Draft and review correspondence with clients | 0.3 | |
| 2297 | 6/16/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner. | 0.5 | |
| 2298 | 6/16/2021 | Luke Hasskamp | Review Johns Manville discovery docs. | 1.4 | |
| 2299 | 6/17/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects; Draft Shong verification re: Rog 16. | 1.9 | |
| 2300 | 6/17/2021 | James F Lerner | Call w/AS re: potential communication w/FTC on partial MSJ decision, call w/LH re: same; attention to email from local counsel re: trial | 0.5 | |

Bona firm-All time entries; chron order

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2301 | 6/17/2021 | Jarod Bona | Prepare and review emails with team members and local counsel about | 0.1 | |
| 2302 | 6/17/2021 | Jarod Bona | Conference with A. Shear about trial, discovery, depositions, and overall case strategy. | 0.9 | |
| 2303 | 6/17/2021 | Jarod Bona | Prepare email to team members about antitrust and false advertising. | 0.1 | |
| 2304 | 6/17/2021 | Kim Straight-Gagnon | Work on analysis of JM production deficiencies, discuss with team, work on production qc issues. | 2.3 | |
| 2305 | 6/17/2021 | Kristen Harris | Review dockets in Tenth Circuit and retrieve motions to exclude expert testimony in monopolization cases and for market definition (.8); review circuit court opinions for Daubert motions on economic analysis in monopolization cases (5.4). | 6.2 | |
| 2306 | 6/17/2021 | Lisa Mittwol | Continue research re: monopolization and disallowing expert reports re: same; email conference K. Harris re: same; update files. | 1.5 | |
| 2307 | 6/17/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding case management and strategy. | 0.8 | |
| 2308 | 6/17/2021 | Luke Hasskamp | Phone call with Jim Lerner to discuss FTC issue. | 0.2 | |
| 2309 | 6/17/2021 | Luke Hasskamp | Review JM's discovery docs. | 1.9 | |
| 2310 | 6/18/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects; Draft Shong verification re: Rog 16. | 3.3 | |
| 2311 | 6/18/2021 | James F Lerner | Review email, attachments re: JM redaction issues, deposition scheduling and conduct issues. | 0.8 | |
| 2312 | 6/18/2021 | Kim Straight-Gagnon | Work on JM production issues, work TPS production issues, review emails to opposing. | 2 | |
| 2313 | 6/18/2021 | Kristen Harris | Provide summaries of Tenth Circuit cases to L. Glaser involving Daubert analysis of expert testimony on market definition and monopolization. | 2.1 | |
| 2314 | 6/18/2021 | Lila Glaser | Review economic analysis for expert report, communication with consulting expert regarding JM production and communication with team regarding research on expert testimony. | 2.4 | |
| 2315 | 6/18/2021 | Lisa Mittwol | Continue research re: monopolization and disallowing expert reports re: same; email conference K. Harris re: same; update files. | 2 | |
| 2316 | 6/18/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.7 | |
| 2317 | 6/18/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.8 | |
| 2318 | 6/20/2021 | Lila Glaser | Review economic analysis for expert report and communication with consulting expert and review research on expert testimony. | 2.5 | |
| 2319 | 6/21/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 0.7 | |
| 2320 | 6/21/2021 | James F Lerner | Review follow-up email re: JM redaction issues; attention to information on calsil substitutes, draft industry expert report. | 1.2 | |
| 2321 | 6/21/2021 | Kristen Harris | Review Daubert motions and opposition briefs from Tenth Circuit on the issues of market definition and monopolization. | 4.1 | |
| 2322 | 6/21/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.4 | |
| 2323 | 6/22/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.8 | |
| 2324 | 6/22/2021 | James F Lerner | Review email re: follow-up in Interrogatory 16 profit response | 0.4 | |
| 2325 | 6/22/2021 | Kim Straight-Gagnon | Work on follow up production issues, work on redaction issue, update missing production volumes. | 1.8 | |
| 2326 | 6/22/2021 | Kristen Harris | Review Daubert motions and opposition briefs on the issues of market definition and monopolization. | 4.2 | |
| 2327 | 6/22/2021 | Lila Glaser | Review economic analysis and communication with team and with consulting expert and expert. | 2 | |
| 2328 | 6/22/2021 | Lila Glaser | Review materials for expert report and case law on Daubert challenges and communication with expert. | 1 | |
| 2329 | 6/22/2021 | Lisa Mittwol | Continue research re: monopolization and disallowing expert reports re: same; review of production with EVendor re: redaction documents; downloading same for A. Shear; update files. | 3 | |
| 2330 | 6/23/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2331 | 6/23/2021 | James F Lerner | Review draft verification for response to Interrogatory 16; attention to email follow-up on materials for same; attention to follow-up on depositions, acceptance of service; attention to JM follow-up email re: redaction of documents; attention to follow-up on mineral wool fact | 1.5 | |
| 2332 | 6/23/2021 | Kim Straight-Gagnon | Work on production QC issues. | 1 | |
| 2333 | 6/23/2021 | Lila Glaser | Review and plan for expert report, call with expert and consulting expert and communication with team and review of case law research on Daubert Motions. | 2.8 | |
| 2334 | 6/23/2021 | Lila Glaser | Review material for expert report and communication with team and consulting expert. | 1 | |
| 2335 | 6/23/2021 | Lisa Mittwol | Continue research re: monopolization and disallowing expert reports re: same; update files. | 1.7 | |
| 2336 | 6/23/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 2337 | 6/23/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 2338 | 6/24/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 0.8 | |
| 2339 | 6/24/2021 | James F Lerner | Review email re: potential adjustment to damages model assumptions; attention to revisions to draft industry report, follow-up on expert draft timeline on distributor termination. | 1.5 | |
| 2340 | 6/24/2021 | Kim Straight-Gagnon | Work on production/redaction issues in new production wave. | 1 | |
| 2341 | 6/24/2021 | Kristen Harris | Finalize redactions for upcoming production of documents to JM. | 0.2 | |
| 2342 | 6/24/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.3 | |
| 2343 | 6/25/2021 | James F Lerner | Review JM proposed list of 30(b)(6) topics for TPS; attention to draft 30(b)(6) topics for JM, email re: same. | 1 | |
| 2344 | 6/25/2021 | Luke Hasskamp | Review 30(b)(6) topics. | 0.2 | |
| 2345 | 6/25/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 2346 | 6/25/2021 | Luke Hasskamp | Confer with Alex Shear regarding case management. | 0.4 | |
| 2347 | 6/27/2021 | Lila Glaser | Review material for expert report, communication with team and with expert and consulting expert and review research on expert testimony and Daubert motions. | 3.5 | |
| 2348 | 6/28/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.8 | |
| 2349 | 6/28/2021 | James F Lerner | Review  and revisions to draft 30(b)(6) to JM; attention to DS comments on JM draft 30(b)(6) to TPS. | 1 | |
| 2350 | 6/28/2021 | Lisa Mittwol | Continue research re: monopolization and disallowing expert reports re: same; update files. | 0.5 | |
| 2351 | 6/28/2021 | Luke Hasskamp | Phone calls with client. | 1 | |
| 2352 | 6/28/2021 | Luke Hasskamp | Phone call with Alex Shear. | 1.1 | |
| 2353 | 6/28/2021 | Luke Hasskamp | Review JM's 30(b)(6) notice. | 0.9 | |
| 2354 | 6/29/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3 | |
| 2355 | 6/29/2021 | James F Lerner | Review comments on JM draft 30(b)(6) to TPS; follow-up on comments, revisions to draft TPS 30(b)(6) to JM. | 0.5 | |
| 2356 | 6/29/2021 | Luke Hasskamp | Prepare for and participate in meet and confer with opposing counsel. | 0.9 | |
| 2357 | 6/29/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.7 | |
| 2358 | 6/29/2021 | Luke Hasskamp | Phone calls with client. | 0.6 | |
| 2359 | 6/29/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 2360 | 6/29/2021 | Luke Hasskamp | Revise 30(b)(6) notice. | 0.6 | |
| 2361 | 6/29/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.9 | |
| 2362 | 6/30/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 4.3 | |
| 2363 | 6/30/2021 | Kim Straight-Gagnon | Work on next production wave. | 1 | |
| 2364 | 6/30/2021 | Lisa Mittwol | Review and revise letter to G. Kerwin and A. Kostecka for A. Shear; update files. | 0.6 | |
| 2365 | 6/30/2021 | Luke Hasskamp | Revise 30(b)(6) notice. | 2 | **1239.91** |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2366 | | | | | Jan-June 2021 |
| 2367 | 7/1/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.8 | |
| 2368 | 7/1/2021 | James F Lerner | Review draft letter and verification re: interrogatory responses; attention to email re: discovery top-off. | 1.4 | |
| 2369 | 7/1/2021 | Kim Straight-Gagnon | Work on supplemental collection, intake JM overlay production, work with India team on production QC production QC, discuss with team. | 5 | |
| 2370 | 7/1/2021 | Kristen Harris | Edit ROG 16 response and check privilege hits on document production to JM (.6); research case law and briefs on market power, monopoly power, and market definition for L. Glaser's work with economists (4.2). | 4.8 | |
| 2371 | 7/1/2021 | Lisa Mittwol | Review and revise letter to G. Kerwin and A. Kostecka; preparation of documents to be enclosed for A. Shear; update files. | 1.5 | |
| 2372 | 7/1/2021 | Luke Hasskamp | Draft and revise 30(b)(6) notice. | 2.1 | |
| 2373 | 7/1/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 2374 | 7/1/2021 | Luke Hasskamp | Confer with internal team regarding discovery and opposing counsel. | 0.5 | |
| 2375 | 7/1/2021 | Luke Hasskamp | Revise letter and interrogatory verification. | 1.4 | |
| 2376 | 7/2/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 6.3 | |
| 2377 | 7/2/2021 | James F Lerner | Review email re: document production and discovery issues, revised interrogatory 16 information. | 0.7 | |
| 2378 | 7/2/2021 | Kim Straight-Gagnon | Work on JM production intake with IST, analyze JM production, discuss and execute expert review strategy, work on QC with India team, additional QC work on next production wave. | 3.5 | |
| 2379 | 7/2/2021 | Kristen Harris | Review cases and briefs on market power, monopoly power, and market definition with Daubert challenges for economic experts. | 3.5 | |
| 2380 | 7/2/2021 | Lisa Mittwol | Download production from Gibson & Dunn and transmit to electronic Vendor; updating fields. | 1 | |
| 2381 | 7/2/2021 | Luke Hasskamp | Revise 30(b)(6) notice. | 0.5 | |
| 2382 | 7/2/2021 | Luke Hasskamp | Review Johns Manville's discovery documents. | 1.1 | |
| 2383 | 7/2/2021 | Luke Hasskamp | Draft and review correspondence with client. | 0.2 | |
| 2384 | 7/2/2021 | Luke Hasskamp | Phone calls with Alex Shear to draft and review 30(b)(6) notice and related case issues. | 3.7 | |
| 2385 | 7/2/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.4 | |
| 2386 | 7/3/2021 | Kim Straight-Gagnon | Work on production QC, discuss with IST, India team, Shear and Harris. | 4.8 | |
| 2387 | 7/3/2021 | Kristen Harris | Review non-responsive documents to prepare for production to JM. | 1.7 | |
| 2388 | 7/4/2021 | Kim Straight-Gagnon | Work on QC of production wave, including with Kristen Harris on same. | 4.8 | |
| 2389 | 7/4/2021 | Lila Glaser | Review materials for expert report and communication with economists, communication with team and review case law research on Daubert Motions involving market definition and monopoly power. | 4.1 | |
| 2390 | 7/5/2021 | Kim Straight-Gagnon | Work on production QC with IST and team. | 4.8 | |
| 2391 | 7/5/2021 | Kristen Harris | Review set of responsive documents held by review team to prepare for production to JM (1.2); review cases regarding Daubert challenges involving monopoly power and market definition using direct evidence | 5.5 | |
| 2392 | 7/5/2021 | Lisa Mittwol | Pull pertinent cases for A. Shear related to economic principle used in | 0.3 | |
| 2393 | 7/6/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.7 | |
| 2394 | 7/6/2021 | James F Lerner | Team call re: discovery status, tasks, open issues to address during discovery period; attention to email re; document review issues, preparation for depositions. | 1.1 | |
| 2395 | 7/6/2021 | Jarod Bona | Review outline of upcoming depositions. | 0.1 | |
| 2396 | 7/6/2021 | Kim Straight-Gagnon | Work on production QC, discuss with IST, India team, Shear and Harris. | 5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2397 | 7/6/2021 | Kristen Harris | Team call to discuss upcoming depositions and remaining discovery projects; review documents from TPS G drive to update the coding and prepare for production to JM. | 8.1 | |
| 2398 | 7/6/2021 | Lisa Mittwol | Review of upcoming depositions, calendar same and send  calendar invites to team; update files. | 2.2 | |
| 2399 | 7/6/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.4 | |
| 2400 | 7/6/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 2401 | 7/6/2021 | Luke Hasskamp | Participate in team phone call. | 0.7 | |
| 2402 | 7/7/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 5.3 | |
| 2403 | 7/7/2021 | James F Lerner | Review of documents for deposition preparation; attention to draft 30b6 for JM. | 1.9 | |
| 2404 | 7/7/2021 | Jarod Bona | Prepare and review emails with team members about upcoming | 0.2 | |
| 2405 | 7/7/2021 | Kim Straight-Gagnon | Work on production QC. | 4.8 | |
| 2406 | 7/7/2021 | Kristen Harris | Review redacted documents in production to JM to confirm appropriate redactions were made. | 0.5 | |
| 2407 | 7/7/2021 | Lila Glaser | Review economics topics in 30(b)(6) Deposition Schedule of Topics and communication with team and with economist John Metzler and expert. | 3.2 | |
| 2408 | 7/7/2021 | Lisa Mittwol | Review of upcoming depositions, continue calendaring same and scheduling TPS-led depositions with court reporter; preparation of deposition notices; updating files. | 3.3 | |
| 2409 | 7/7/2021 | Luke Hasskamp | Prepare for depositions. | 1.8 | |
| 2410 | 7/7/2021 | Luke Hasskamp | Draft and revise 30(b)(6) notice. | 0.5 | |
| 2411 | 7/7/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase. | 0.3 | |
| 2412 | 7/7/2021 | Luke Hasskamp | Confer with internal team regarding deposition issues. | 0.4 | |
| 2413 | 7/7/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.9 | |
| 2414 | 7/7/2021 | Luke Hasskamp | Make travel arrangements. | 0.3 | |
| 2415 | 7/7/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 3.1 | |
| 2416 | 7/8/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.3 | |
| 2417 | 7/8/2021 | Alex Shear | Call with P. Pascarella re: upcoming deposition. | 0.7 | |
| 2418 | 7/8/2021 | James F Lerner | Review email and economist comments re: proposed topics for JM 30b6; attention to email re: follow-up on O. Chase issues, call re: same; attention to email re: document searches for deposition preparation. | 1.6 | |
| 2419 | 7/8/2021 | Jarod Bona | Conference with team member about upcoming deposition. Review related emails. | 0.3 | |
| 2420 | 7/8/2021 | Kim Straight-Gagnon | Work on production QC, work on deposition name pull searches. | 4.3 | |
| 2421 | 7/8/2021 | Kristen Harris | Discuss deposition preparation with J. Revesz and L. Hasskamp. | 1.7 | |
| 2422 | 7/8/2021 | Lisa Mittwol | Continue arranging for upcoming deposition and begin review of | 1 | |
| 2423 | 7/8/2021 | Luke Hasskamp | Phone call with clients. | 0.5 | |
| 2424 | 7/8/2021 | Luke Hasskamp | Phone call with Alex Shear and Jim Lerner. | 1.4 | |
| 2425 | 7/8/2021 | Luke Hasskamp | Phone call with Kristen Harris regarding depositions. | 0.3 | |
| 2426 | 7/8/2021 | Luke Hasskamp | Deposition preparation with Jesse Revesz. | 2.2 | |
| 2427 | 7/8/2021 | Luke Hasskamp | Conduct legal research on tax and privilege issues. | 0.5 | |
| 2428 | 7/8/2021 | Luke Hasskamp | Draft and review correspondence with Debbie Garcea. | 0.2 | |
| 2429 | 7/8/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase. | 0.4 | |
| 2430 | 7/9/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.5 | |
| 2431 | 7/9/2021 | Alex Shear | Call with P. Pascarella and outside counsel re: upcoming deposition. | 0.8 | |
| 2432 | 7/9/2021 | James F Lerner | Review email and review of documents re: deposition preparation; attention to JM email re: open discovery issues, deposition planning. | 0.7 | |
| 2433 | 7/9/2021 | Jarod Bona | Prepare and review emails with team members about upcoming | 0.2 | |
| 2434 | 7/9/2021 | Kim Straight-Gagnon | Finalize production, cover letters, work on deposition name pulls. | 3 | |
| 2435 | 7/9/2021 | Kristen Harris | Make revisions to draft 30(b)(6) deposition notice (1.6); review documents of J. Revesz to prepare for defending deposition. | 1.9 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2436 | 7/9/2021 | Lila Glaser | Review topics for 30(b)(6) deposition notice and communication with team and with economist John Metzler. | 2.5 | |
| 2437 | 7/9/2021 | Lisa Mittwol | Review, revise and serve production; updating files. | 1 | |
| 2438 | 7/9/2021 | Luke Hasskamp | Prepare for Jesse Revesz deposition. | 1.3 | |
| 2439 | 7/10/2021 | Kim Straight-Gagnon | Work on deposition name pulls, discussion re expert access to collection updates. | 1 | |
| 2440 | 7/10/2021 | Lisa Mittwol | Update files. | 0.2 | |
| 2441 | 7/11/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.3 | |
| 2442 | 7/11/2021 | Lila Glaser | Communication with team regarding JM and TPS production and updated sales data and 30(b)(6) Deposition Notice. | 0.3 | |
| 2443 | 7/12/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.1 | |
| 2444 | 7/12/2021 | Alex Shear | Email correspondence with P. Pascarella and outside counsel re: upcoming deposition; reviewed and finalized engagement letter. | 1.1 | |
| 2445 | 7/12/2021 | James F Lerner | Review email to JM re: deposition issues; attention to follow-up on O. Chase deposition issues; attention to follow-up on 30b6 draft. | 1.4 | |
| 2446 | 7/12/2021 | Jarod Bona | Prepare and review emails with team members about issues relating to upcoming deposition. | 0.4 | |
| 2447 | 7/12/2021 | Jarod Bona | Conference with L. Hasskamp about upcoming depositions. | 0.2 | |
| 2448 | 7/12/2021 | Kim Straight-Gagnon | Work on collection update, work on creating deposition review protocol, discuss with team. | 2 | |
| 2449 | 7/12/2021 | Kristen Harris | Discuss deposition preparation with D. Garcea and L. Hasskamp. | 1.1 | |
| 2450 | 7/12/2021 | Lila Glaser | Review Deposition Notice for 30 (b) (6) and communication with team. | 1.2 | |
| 2451 | 7/12/2021 | Lila Glaser | Review and edit Deposition Notice for 30(b)(6) and communication with team. | 1.7 | |
| 2452 | 7/12/2021 | Lisa Mittwol | Review and revise 30(b)(6) deposition notice; managing logistics for upcoming depositions for A. Shear. | 1.4 | |
| 2453 | 7/12/2021 | Luke Hasskamp | Confer with internal team regarding deposition strategy. | 0.4 | |
| 2454 | 7/12/2021 | Luke Hasskamp | Prepare for and participate in phone call with opposing counsel. | 0.5 | |
| 2455 | 7/12/2021 | Luke Hasskamp | Prepare for and participate in phone call with Debbie Garcea to prepare for deposition. | 1.3 | |
| 2456 | 7/12/2021 | Luke Hasskamp | Participate in phone call with Alex Shear. | 1 | |
| 2457 | 7/12/2021 | Luke Hasskamp | Prepare for Jesse Revesz's deposition. | 1.8 | |
| 2458 | 7/12/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase and Debbie Garcea. | 0.4 | |
| 2459 | 7/13/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 2.5 | |
| 2460 | 7/13/2021 | Alex Shear | Emails and calls with client and Bona Law team re: upcoming | 1.4 | |
| 2461 | 7/13/2021 | James F Lerner | Review follow-up on potential issues w/ O. Chase deposition; attention to review of documents for Skelly deposition; attention to draft 30b6 deposition. | 4 | |
| 2462 | 7/13/2021 | Jarod Bona | Review update on deposition preparation. | 0.1 | |
| 2463 | 7/13/2021 | Kim Straight-Gagnon | Work on name pull searches, work on collection up date, for on review protocol. | 1.8 | |
| 2464 | 7/13/2021 | Kristen Harris | Review documents to prepare for deposition with J. Revesz and L. Hasskamp. | 1.2 | |
| 2465 | 7/13/2021 | Kristen Harris | Discuss deposition preparation with O. Chase, L. Hasskamp, and A. | 1.1 | |
| 2466 | 7/13/2021 | Lisa Mittwol | Coordinating logistics for upcoming depositions; review and revise 30(b)(6) deposition draft. | 0.8 | |
| 2467 | 7/13/2021 | Luke Hasskamp | Prepare for Jesse Revesz deposition. | 1 | |
| 2468 | 7/13/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 2469 | 7/13/2021 | Luke Hasskamp | Confer with internal team regarding case management and strategy. | 0.6 | |
| 2470 | 7/13/2021 | Luke Hasskamp | Phone calls with Otto Chase (.8), Jesse Revesz (1.4), Alex Shear (.6) and internal team (.6) to discuss deposition strategy. | 3.4 | |
| 2471 | 7/14/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 1.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2472 | 7/14/2021 | James F Lerner | Review of documents for Skelly deposition; attention to draft 30b6 notice; attention to email re: new JM production. | 3.9 | |
| 2473 | 7/14/2021 | Kim Straight-Gagnon | Work on additional name pulls, work with team on deposition review issues, work on production intake issues. | 1.8 | |
| 2474 | 7/14/2021 | Lila Glaser | Review JM production and communication with team expert regarding the production. Review material for expert report. | 2.8 | |
| 2475 | 7/14/2021 | Lila Glaser | Review materials for expert report. | 1 | |
| 2476 | 7/14/2021 | Lisa Mittwol | Review of logistics for upcoming depositions with court reporting agency; review and revise draft 30(b). | 1 | |
| 2477 | 7/14/2021 | Luke Hasskamp | Draft and review correspondence with Debbie Garcea. | 0.2 | |
| 2478 | 7/14/2021 | Luke Hasskamp | Prepare for depositions. | 2.4 | |
| 2479 | 7/14/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.2 | |
| 2480 | 7/14/2021 | Luke Hasskamp | Confer with internal team regarding deposition issues. | 0.5 | |
| 2481 | 7/14/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 2482 | 7/15/2021 | James F Lerner | Review email re: JM 30(b)(6) deposition; attention to review of documents for Skelly deposition preparation; attention to JM email re discovery scheduling issues. | 4 | |
| 2483 | 7/15/2021 | Kim Straight-Gagnon | Work on prep searches, work in expert request for documents, discuss with team. | 2 | |
| 2484 | 7/15/2021 | Kristen Harris | **Travel** to Las Vegas for J. Revesz deposition. | 3.5 | |
| 2485 | 7/15/2021 | Lila Glaser | Review JM production and communication with team and review materials for expert report and communication with expert Rick Warren- | 1.3 | |
| 2486 | 7/15/2021 | Lisa Mittwol | Work on logistics for upcoming depositions. | 0.5 | |
| 2487 | 7/15/2021 | Luke Hasskamp | **Travel** to Las Vegas for Jesse Revesz deposition. | 5.7 | |
| 2488 | 7/15/2021 | Luke Hasskamp | Prepare for Jesse Revesz deposition. | 1.3 | |
| 2489 | 7/15/2021 | Luke Hasskamp | Meeting with Kristen Harris for Jesse Revesz deposition. | 0.8 | |
| 2490 | 7/15/2021 | Luke Hasskamp | Confer with internal team regarding deposition issues. | 0.3 | |
| 2491 | 7/15/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase and Debbie Garcea. | 0.4 | |
| 2492 | 7/16/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation and meet and confer regarding 30(b)(6) notice. | 5.1 | |
| 2493 | 7/16/2021 | James F Lerner | Call with JM counsel and A. Shear regarding objections to draft 30b6 topics; attention to follow-up email regarding same; review of Skelly documents for deposition preparation; attention to email regarding same; attention to JM email and attachments regarding request for discovery conference. | 5.1 | |
| 2494 | 7/16/2021 | Kim Straight-Gagnon | Work on depo prep protocol and name pulls, work on executing paper document collection with IST, responding to various documents questions regarding JM production, work on update financial production, discuss expert document access. | 3 | |
| 2495 | 7/16/2021 | Kristen Harris | Attend J. Revesz deposition and travel to CA. | 10.5 | |
| 2496 | 7/16/2021 | Lila Glaser | Review material for expert report, call with expert, communication with team regarding TPS production and research on direct evidence of | 3 | |
| 2497 | 7/16/2021 | Luke Hasskamp | Attend Jesse Revesz deposition. | 8.4 | |
| 2498 | 7/16/2021 | Luke Hasskamp | **Travel** from Las Vegas for Jesse Revesz deposition. | 5.7 | |
| 2499 | 7/16/2021 | Luke Hasskamp | Confer with internal team regarding deposition issues. | 0.7 | |
| 2500 | 7/17/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 1.5 | |
| 2501 | 7/17/2021 | James F Lerner | Call with KSG regarding search and review protocol, review Skelly documents for deposition preparation. | 1.3 | |
| 2502 | 7/17/2021 | Kim Straight-Gagnon | Work on review protocol for deposition prep, discuss with Lerner, work on update production and document inquiries. | 2.5 | |
| 2503 | 7/17/2021 | Kristen Harris | Review P&L statements for production to JM. | 0.3 | |
| 2504 | 7/18/2021 | James F Lerner | Review of documents and materials for Skelly deposition preparation. | 3.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2505 | 7/18/2021 | Kristen Harris | **Travel** to Seattle for D. Garcea and O. Chase depositions. | 5 | |
| 2506 | 7/18/2021 | Lila Glaser | Review case law on monopoly power for expert report and communication with team. | 2 | |
| 2507 | 7/19/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 7.7 | |
| 2508 | 7/19/2021 | James F Lerner | Call with A. Shear regarding Skelly deposition; review Skelly documents, draft deposition outline. | 4.2 | |
| 2509 | 7/19/2021 | Jarod Bona | Review court order about discovery conference. | 0.1 | |
| 2510 | 7/19/2021 | Kim Straight-Gagnon | Work on clawback, work on setting up exhibit tracking protocol in database, intake new JM production, work into deposition prep review, continued work on coordination of paper production. | 2 | |
| 2511 | 7/19/2021 | Kristen Harris | Defend depositions of D. Garcea and O. Chase. | 9.5 | |
| 2512 | 7/19/2021 | Lila Glaser | Review materials for expert report and communication with expert and communication with team regarding documents for the economists and depositions. | 2.7 | |
| 2513 | 7/19/2021 | Lisa Mittwol | Email conferences with D. Shong regarding scanning two spiral binders of pertinent information; review and revise new JM production. | 1 | |
| 2514 | 7/19/2021 | Luke Hasskamp | Debbie Garcea deposition. | 5.4 | |
| 2515 | 7/19/2021 | Luke Hasskamp | Otto Chase deposition. | 3.8 | |
| 2516 | 7/19/2021 | Luke Hasskamp | Draft and review correspondence with client. | 0.3 | |
| 2517 | 7/19/2021 | Luke Hasskamp | Confer with internal team regarding case management and strategy. | 0.5 | |
| 2518 | 7/19/2021 | Luke Hasskamp | Draft summary of Jesse Revesz deposition. | 0.8 | |
| 2519 | 7/20/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 9.7 | |
| 2520 | 7/20/2021 | James F Lerner | Review documents for and draft Skelly deposition outline; call with A. Shear regarding the same, attention to revisions to draft 30b6 to JM. | 6.9 | |
| 2521 | 7/20/2021 | Jarod Bona | Review emails about depositions. | 0.1 | |
| 2522 | 7/20/2021 | Kim Straight-Gagnon | Work on clawback with IST, work on Skelly deposition prep with Lerner. | 1.3 | |
| 2523 | 7/20/2021 | Kristen Harris | Travel to CA from Seattle. | 4.5 | |
| 2524 | 7/20/2021 | Lisa Mittwol | Continue working on logistics for upcoming depositions; updating files. | 0.8 | |
| 2525 | 7/21/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 7.9 | |
| 2526 | 7/21/2021 | James F Lerner | Revisions to deposition outline and document selection for Skelly deposition; attention to proposed revisions to draft 30b6. | 3.9 | |
| 2527 | 7/21/2021 | Jarod Bona | Conference with L. Hasskamp about depositions and deposition strategy. | 0.2 | |
| 2528 | 7/21/2021 | Kim Straight-Gagnon | Work with Lerner on Skelly prep issues, discuss notebook review and redactions with Mitwoll, work on collection update and protocol for tagging exhibits on Relativity with IST. | 1.3 | |
| 2529 | 7/21/2021 | Lisa Mittwol | Receive spiral notebooks from D. Shong for scanning and review for information to redact; research regarding cheapest and fastest way to scan; begin scanning for A. Shear. | 2.4 | |
| 2530 | 7/22/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 6.5 | |
| 2531 | 7/22/2021 | James F Lerner | Review and revise deposition outline; review documents in preparation for Skelly deposition; attention to Shong email with deponent background information. | 11.7 | |
| 2532 | 7/22/2021 | Kim Straight-Gagnon | Provide breakdown of redacted documents from new JM production, complete name pull searches form new JM production, discuss collection update of IST, review metadata report from JM production, discuss review of notebooks with Mitwoll and IST. | 1.5 | |
| 2533 | 7/22/2021 | Kristen Harris | Search TPS production to prepare 33(d) list of documents responsive to interrogatories 8-10. | 1.2 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2534 | 7/22/2021 | Lisa Mittwol | Finish scanning spiral notebooks from D. Shong and continue review for information to redact for A. Shear. | 5.7 | |
| 2535 | 7/22/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.4 | |
| 2536 | 7/22/2021 | Luke Hasskamp | Phone call with Alex Shear. | 1.6 | |
| 2537 | 7/23/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation; listened in to Skelly deposition. | 8.7 | |
| 2538 | 7/23/2021 | James F Lerner | Take Skelly Deposition; return to NYC. | 11.3 | |
| 2539 | 7/23/2021 | Kim Straight-Gagnon | Assist with discovery responses, work on update collection effort with IST. | 0.5 | |
| 2540 | 7/23/2021 | Lisa Mittwol | Continue to work on deposition logistics; updating files. | 0.4 | |
| 2541 | 7/23/2021 | Luke Hasskamp | Review deposition outline for Chad Meyer. | 1.7 | |
| 2542 | 7/23/2021 | Luke Hasskamp | Confer with internal team regarding deposition issues. | 0.4 | |
| 2543 | 7/25/2021 | Kim Straight-Gagnon | Gather material for privilege log, discuss with team, follow upon additional financial collections with IST. | 1 | |
| 2544 | 7/26/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation and meet and confer regarding 30(b)(6) notice. | 7.3 | |
| 2545 | 7/26/2021 | Alex Shear | Travel from Southampton to NYC to take deposition of C. Meyer. | 2.4 | |
| 2546 | 7/26/2021 | James F Lerner | Call with JM counsel regarding proposed revised draft JM 30b6 notice; attention to email regarding discovery conference. | 1.7 | |
| 2547 | 7/26/2021 | Kim Straight-Gagnon | Work on privilege log, discuss parameters with team and IST. | 0.8 | |
| 2548 | 7/26/2021 | Kristen Harris | Discuss preparation of privilege log with L. Hasskamp and coordinate with K. Straight-Gagnon to create entries for log. | 0.8 | |
| 2549 | 7/26/2021 | Lila Glaser | Review for expert report, communication with expert and with team. | 0.5 | |
| 2550 | 7/26/2021 | Lisa Mittwol | Arrange for logistics for tomorrow's deposition and future depositions; continue reviewing D. Shong's notebooks and sending originals back to | 2.5 | |
| 2551 | 7/26/2021 | Luke Hasskamp | Review Chad Meyer deposition outline and provide comments and edits. | 2.1 | |
| 2552 | 7/26/2021 | Luke Hasskamp | Phone call with Kristen Harris to discuss depositions and discovery | 0.6 | |
| 2553 | 7/26/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.6 | |
| 2554 | 7/26/2021 | Luke Hasskamp | Draft correspondence with clients. | 0.3 | |
| 2555 | 7/26/2021 | Luke Hasskamp | Review Johns Manville documents. | 0.3 | |
| 2556 | 7/26/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.2 | |
| 2557 | 7/27/2021 | Alex Shear | Took deposition of Chad Meyer; recap Meyer deposition with L. Hasskamp; email correspondence with Bona Law team regarding ongoing and upcoming tasks and projects. | 10.1 | |
| 2558 | 7/27/2021 | James F Lerner | Review email regarding call extension call with JM counsel; attention to review of Alley documents for deposition preparation. | 2.1 | |
| 2559 | 7/27/2021 | Kim Straight-Gagnon | Work on privilege log tasks. | 0.5 | |
| 2560 | 7/27/2021 | Lila Glaser | Review expert report issues and communication with expert. Communication with team regarding updated sales data. | 1.1 | |
| 2561 | 7/27/2021 | Lisa Mittwol | Continue arranging for logistics for today's deposition and future | 0.8 | |
| 2562 | 7/27/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.3 | |
| 2563 | 7/27/2021 | Luke Hasskamp | Phone call with opposing counsel. | 0.4 | |
| 2564 | 7/27/2021 | Luke Hasskamp | Phone call with Alex Shear. | 1.5 | |
| 2565 | 7/27/2021 | Luke Hasskamp | Chad Meyer deposition. | 6 | |
| 2566 | 7/28/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 0.5 | |
| 2567 | 7/28/2021 | Alex Shear | Travel from NYC to Southampton after taking deposition of C. Meyer. | 2.2 | |
| 2568 | 7/28/2021 | James F Lerner | Review Meyer deposition transcript; attention to document review for Alley deposition; attention to email regarding discovery hearing, extension, 30b6 issues. | 2.7 | |
| 2569 | 7/28/2021 | Kim Straight-Gagnon | Work on privilege log set up, follow up on update collection and review, respond to request for document information. | 0.4 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2570 | 7/28/2021 | Kristen Harris | Search TPS documents to compile list for 33(d) responses to interrogatories 8-10. | 1.9 | |
| 2571 | 7/28/2021 | Lila Glaser | Review draft expert report and communication with expert. | 1.4 | |
| 2572 | 7/28/2021 | Luke Hasskamp | Review Johns Manville documents and prepare for Bittner and Alley depositions. | 2.8 | |
| 2573 | 7/28/2021 | Luke Hasskamp | Confer with internal team regarding deposition issues. | 0.4 | |
| 2574 | 7/29/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 6.8 | |
| 2575 | 7/29/2021 | James F Lerner | Review emails re: discovery issues including discovery hearing, potential extension, revisions to draft JM 30b6, deposition scheduling; review of Alley documents for deposition preparation. | 2.3 | |
| 2576 | 7/29/2021 | Kim Straight-Gagnon | Work on privilege searches, assist with redaction issues on notebooks for production. | 1 | |
| 2577 | 7/29/2021 | Kristen Harris | Review searches and 33(d) lists for interrogatory responses with A. | 0.5 | |
| 2578 | 7/29/2021 | Lila Glaser | Review draft expert report and call with expert, communication with consulting expert and communication with team about 30(b)(6) issues. | 3.8 | |
| 2579 | 7/29/2021 | Lisa Mittwol | Review of JM's production and download same; continue redact D. Shong's notebooks for production to JM; redline 30(b)(6) drafts for A. Shear; teleconference with L. Glaser regarding documents and cases the economists will need to work on their report due in September. | 3.8 | |
| 2580 | 7/29/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues. | 0.6 | |
| 2581 | 7/29/2021 | Luke Hasskamp | Review Johns Manville documents for deposition preparation. | 1.5 | |
| 2582 | 7/30/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including drafting submission for upcoming hearing and preparing for hearing. | 5.7 | |
| 2583 | 7/30/2021 | James F Lerner | Review materials for Alley deposition; attention to email regarding additional deposition planning; attention to TPS and JM discovery | 2.5 | |
| 2584 | 7/30/2021 | Kim Straight-Gagnon | Work on privilege log, work on update productions. | 1 | |
| 2585 | 7/30/2021 | Kristen Harris | Review redacted documents to ensure appropriate redactions for production to JM. | 0.4 | |
| 2586 | 7/30/2021 | Lisa Mittwol | Continue redacting D. Shong's notebooks for production to JM and email conference with A. Shear regarding same; updating files. | 3 | |
| 2587 | 7/31/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including preparation for upcoming hearing. | 3.5 | |
| 2588 | 7/31/2021 | James F Lerner | Review of Alley documents for deposition preparation. | 3.8 | |
| 2589 | 7/31/2021 | Lisa Mittwol | Continue redaction of D. Shong's notebooks for production to JM and email conference with A. Shear regarding the same; update files. | 2.5 | |
| 2590 | 8/1/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including preparation for upcoming hearing. | 3.7 | |
| 2591 | 8/1/2021 | James F Lerner | Review documents and preparation for Alley deposition; review and suggest revisions to draft RFAs and interrogatories on JM. | 3.6 | |
| 2592 | 8/1/2021 | Kim Straight-Gagnon | Work on deposition preparation searches. | 0.5 | |
| 2593 | 8/1/2021 | Lila Glaser | Review expert report draft and economics articles on market definition and direct evidence of monopoly power, communication with consulting expert and with expert. | 1 | |
| 2594 | 8/2/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including preparation for upcoming hearing. | 8 | |
| 2595 | 8/2/2021 | James F Lerner | Review revised Meyer deposition outline; review documents and draft Alley outline; attention to proposed revisions to draft RFAs and interrogatories; attention to Shong proposed questions for upcoming | 6.3 | |
| 2596 | 8/2/2021 | Kim Straight-Gagnon | Work on deposition prep searches, work on supplemental privilege log, assist with review and redaction of client notebooks for production. | 2 | |
| 2597 | 8/2/2021 | Kristen Harris | Review Stone documents to prepare for deposition; and review privileged documents to prepare to run a privilege log template. | 4.2 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2598 | 8/2/2021 | Lila Glaser | Review economics research on market definition and direct evidence of monopoly power and communication with expert and analyst. | 1.5 | |
| 2599 | 8/2/2021 | Lisa Mittwol | Continue redaction of D. Shong's notebooks for production to JM and finalize the Mead notebook and begin the red notebook; email conference with A. Shear regarding the same; update files. | 1.8 | |
| 2600 | 8/2/2021 | Luke Hasskamp | Review oral argument for discovery conference. | 0.6 | |
| 2601 | 8/2/2021 | Luke Hasskamp | Review Eric Alley and Jack Bittner documents. | 1.4 | |
| 2602 | 8/2/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.6 | |
| 2603 | 8/2/2021 | Luke Hasskamp | Draft correspondence to Kirk Chalmers. | 0.3 | |
| 2604 | 8/3/2021 | James F Lerner | Review documents and prepare deposition outline for Alley deposition; attention to email regarding results of discovery hearing; call with A. Shear and Luke Hasskamp regarding deposition planning for upcoming JM deponents. | 5 | |
| 2605 | 8/3/2021 | Jarod Bona | Prepare and review emails with team members about court hearing. Review minutes from court hearing. | 0.1 | |
| 2606 | 8/3/2021 | Kim Straight-Gagnon | Work on collection update, work on production of notebooks and financials, work with IST on deposition preparation kits. | 2 | |
| 2607 | 8/3/2021 | Lila Glaser | Review Courtroom Minutes and communication with team and with consulting expert staff on economics research for market power and market definition. | 1.5 | |
| 2608 | 8/3/2021 | Lisa Mittwol | Finalize redactions of D. Shong's notebooks for production; update with D. Shong's changes and uploading same to IST's website; assist in the preparation for today's hearing; update files. | 3.5 | |
| 2609 | 8/3/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.5 | |
| 2610 | 8/3/2021 | Luke Hasskamp | Prepare for and participate in hearing. | 2.2 | |
| 2611 | 8/3/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues. | 0.7 | |
| 2612 | 8/4/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 6.6 | |
| 2613 | 8/4/2021 | James F Lerner | Review and revise draft deposition outline for Alley; attention to email regarding additional deposition scheduling and preparation. | 3.8 | |
| 2614 | 8/4/2021 | Kim Straight-Gagnon | Additional work on privilege log, assist with documents for deposition prep, work additional document searches for depositions. | 1.5 | |
| 2615 | 8/4/2021 | Lila Glaser | Communication with team regarding new dates and TPS updated data and communication with consulting expert and expert regarding new dates, updated data and economics research on market power. | 0.9 | |
| 2616 | 8/4/2021 | Lisa Mittwol | Work on logistics of Friday's deposition; updating files. | 1 | |
| 2617 | 8/4/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.3 | |
| 2618 | 8/4/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.9 | |
| 2619 | 8/4/2021 | Luke Hasskamp | Participate in deposition preparation phone call with clients. | 2.4 | |
| 2620 | 8/5/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 2.5 | |
| 2621 | 8/5/2021 | James F Lerner | Finalize materials and outline for Alley deposition; attention to materials for upcoming JM depositions; working on revisions to draft expert report and preparation for Alley deposition while traveling to Denver for Alley deposition; non-working travel time en route to Denver (3.0 hours). | 10 | |
| 2622 | 8/5/2021 | Kristen Harris | Draft discovery responses to interrogatories as ordered at last hearing. | 3.7 | |
| 2623 | 8/5/2021 | Lila Glaser | Review new discovery dates and communication with team and with consulting expert. | 1.4 | |
| 2624 | 8/5/2021 | Lisa Mittwol | Work on logistics of upcoming depositions; download Skelly deposition transcript and send same to team; update files. | 1.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2625 | 8/5/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.4 | |
| 2626 | 8/6/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation; listened in to E. Alley deposition. | 8 | |
| 2627 | 8/6/2021 | James F Lerner | Take deposition of E. Alley in Denver; return to NY (6.0 - travel time). | 13.3 | |
| 2628 | 8/6/2021 | Kim Straight-Gagnon | Work on production financial and sales updates, work on notebook production, update privilege template to populate privilege log. | 1.5 | |
| 2629 | 8/6/2021 | Kristen Harris | Review Skelly deposition and documents to prepare for upcoming deposition of Stone and Shapiro. | 3.8 | |
| 2630 | 8/6/2021 | Lisa Mittwol | Review deadlines and update case calendar regarding same; work on logistics for upcoming depositions and arranging for the court reporter and videographer for same for A. Shear. | 2 | |
| 2631 | 8/8/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.4 | |
| 2632 | 8/8/2021 | Lila Glaser | Review updated data production issues and expert report economics research and communication with team and with consulting expert and Rick Warren-Boulton. | 1.8 | |
| 2633 | 8/9/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 2.6 | |
| 2634 | 8/9/2021 | James F Lerner | Review email regarding upcoming TPS and JM depositions, preparations for same; attention to Shapiro documents for deposition preparation. | 2.3 | |
| 2635 | 8/9/2021 | Kim Straight-Gagnon | Work on document production. | 1.5 | |
| 2636 | 8/9/2021 | Kristen Harris | Draft discovery responses to interrogatories as ordered at last hearing. | 4.5 | |
| 2637 | 8/9/2021 | Luke Hasskamp | Confer with internal team regarding depositions and discovery. | 0.3 | |
| 2638 | 8/10/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 7.3 | |
| 2639 | 8/10/2021 | James F Lerner | Participate in call regarding open discovery issues, coverage of remaining TPS and JM depositions; attention to email regarding same; attention to email regarding responses to recent JM RFPs. | 1.1 | |
| 2640 | 8/10/2021 | Kim Straight-Gagnon | Work on production of financials and sales data. | 1.5 | |
| 2641 | 8/10/2021 | Kristen Harris | Review financial updates and notebooks for supplemental production; revise interrogatory responses to incorporate A. Shear's comments; and review documents marked for deposition review and hot documents to prepare questions for deposition outline. | 6.9 | |
| 2642 | 8/10/2021 | Lisa Mittwol | Prepare documents for deposition preparation for D. Shong and J. Heckman; review, revise and serve Production 010 to JM for A. Shear. | 2.5 | |
| 2643 | 8/10/2021 | Luke Hasskamp | Attend team call to discuss depositions. | 0.5 | |
| 2644 | 8/10/2021 | Luke Hasskamp | Review and revise responses and objections to JM's requests for | 0.4 | |
| 2645 | 8/10/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.6 | |
| 2646 | 8/10/2021 | Luke Hasskamp | Review documents for Jack Bittner deposition. | 1.1 | |
| 2647 | 8/11/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 6.1 | |
| 2648 | 8/11/2021 | James F Lerner | Review email and draft responses and objections to JM 3rd set of RFPs; attention to draft second supplemental responses and objection to JM interrogatories; attention to email regarding upcoming deposition preparations, documents used for Shong prep. | 1.5 | |
| 2649 | 8/11/2021 | Kim Straight-Gagnon | Work deposition prep materials, work production, cover letters and JM production intake, discuss same with Glaser to provide to experts. | 2.8 | |
| 2650 | 8/11/2021 | Lila Glaser | Review availability of updated TPS and JM data and communication with team and with consulting expert. | 1.6 | |
| 2651 | 8/11/2021 | Lisa Mittwol | Continue preparation of documents for deposition preparation for D. Shong and J. Heckman; update files. | 3 | |
| 2652 | 8/11/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.4 | |
| 2653 | 8/11/2021 | Luke Hasskamp | Prepare for Jeff Heckman deposition. | 1.2 | |
| 2654 | 8/11/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2655 | 8/11/2021 | Luke Hasskamp | Conduct legal research on 30(b)(6) knowledge issues. | 0.4 | |
| 2656 | 8/12/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 8.8 | |
| 2657 | 8/12/2021 | James F Lerner | Review prep materials for D. Shong and TPS 30 (b)(6) depositions; attention to D. Shong comments on draft supplemental interrogatory responses; attention to Heckman preparation documents. | 1.8 | |
| 2658 | 8/12/2021 | Kim Straight-Gagnon | Work on intake of JM production, work on deposition preparation tasks and new collection instructions. | 2 | |
| 2659 | 8/12/2021 | Lila Glaser | Communication with consulting expert and with expert. | 0.5 | |
| 2660 | 8/12/2021 | Lisa Mittwol | Prepare documents for deposition preparation for J. Heckman; update | 1.6 | |
| 2661 | 8/12/2021 | Luke Hasskamp | Jeff Heckman deposition preparation. | 0.9 | |
| 2662 | 8/12/2021 | Luke Hasskamp | Jack Bittner deposition preparation. | 1.3 | |
| 2663 | 8/12/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.7 | |
| 2664 | 8/12/2021 | Luke Hasskamp | Phone call with Dave Shong to for deposition. | 3.2 | |
| 2665 | 8/12/2021 | Luke Hasskamp | Review interrogatory responses and documents. | 0.6 | |
| 2666 | 8/13/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 6.2 | |
| 2667 | 8/13/2021 | James F Lerner | Review email regarding 3rd party depositions; attention to email re: supplemental document production; review Garcia deposition transcript. | 0.9 | |
| 2668 | 8/13/2021 | Kim Straight-Gagnon | Work on new collection and production updates. | 1.8 | |
| 2669 | 8/13/2021 | Lila Glaser | Review expert report issues and call with expert. | 1.3 | |
| 2670 | 8/13/2021 | Lisa Mittwol | Assist in preparation for upcoming depositions; update files. | 1 | |
| 2671 | 8/13/2021 | Luke Hasskamp | Jeff Heckman deposition preparation session. | 2.9 | |
| 2672 | 8/13/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.4 | |
| 2673 | 8/13/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.3 | |
| 2674 | 8/13/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.2 | |
| 2675 | 8/15/2021 | Alex Shear | Travel from Southampton to NYC to defend TPS 30 (b)(6) and D. Shong depositions. | 2.3 | |
| 2676 | 8/16/2021 | Alex Shear | Prepare for, attend, and recap TPS 30(b)(6) deposition. | 10.7 | |
| 2677 | 8/16/2021 | James F Lerner | Participate in defense of TPS 30(b)(6) deposition  with D. Shong; attention to review of Shapiro documents in preparation for deposition. | 11.9 | |
| 2678 | 8/16/2021 | Kim Straight-Gagnon | Send out additional small production, work collection update, work with IST regarding the same | 2.5 | |
| 2679 | 8/16/2021 | Kristen Harris | Review and incorporate additional questions Draft by A. Shear regarding the document retention policy and types of documents they handled; review additional documents and draft related questions for deposition | 7.2 | |
| 2680 | 8/16/2021 | Lisa Mittwol | Preparing document production by uploading same to electronic vendor. | 1 | |
| 2681 | 8/16/2021 | Luke Hasskamp | Prepare for Jeff Heckman deposition. | 2.1 | |
| 2682 | 8/16/2021 | Luke Hasskamp | Phone call with Kristen Harris regarding depositions. | 0.7 | |
| 2683 | 8/16/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 2684 | 8/17/2021 | Alex Shear | Prepare for, attend, and recap D. Shong deposition. | 10.3 | |
| 2685 | 8/17/2021 | James F Lerner | Participate in defense of David Shong deposition. | 9 | |
| 2686 | 8/17/2021 | Kim Straight-Gagnon | Review JM privilege log, update review template, review and work with TPS supplemental privilege framework and spreadsheet | 1.3 | |
| 2687 | 8/17/2021 | Kristen Harris | Prep for Stone deposition, review documents regarding and including Stone and determine which documents to use in deposition, review hearing transcript related to spoliation and draft related questions for deposition outline. | 4.6 | |
| 2688 | 8/17/2021 | Lila Glaser | Communication with expert and consulting expert. | 0.6 | |
| 2689 | 8/17/2021 | Lila Glaser | Review data for expert report, issues for expert report and communication with team. | 0.8 | |
| 2690 | 8/17/2021 | Lisa Mittwol | Case Management and updating files regarding same. | 1 | |
| 2691 | 8/17/2021 | Luke Hasskamp | Prepare for Jeff Heckman deposition. | 2.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2692 | 8/17/2021 | Luke Hasskamp | Prepare for Jack Bittner deposition. | 2.9 | |
| 2693 | 8/18/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 1.4 | |
| 2694 | 8/18/2021 | Alex Shear | Travel from NYC to Southampton after defending TPS 30(b)(6) and D. Shong depositions. | 3.1 | |
| 2695 | 8/18/2021 | James F Lerner | Review Shapiro documents and prepare for Shapiro deposition; call with L. Hasskamp preparation for Heckman deposition. | 4.5 | |
| 2696 | 8/18/2021 | Jarod Bona | Conference with L. Hasskamp about upcoming client deposition and previous depositions. | 0.2 | |
| 2697 | 8/18/2021 | Kim Straight-Gagnon | Work with new JM production, prepare for use in deposition preparation, revise privilege worksheet. | 2 | |
| 2698 | 8/18/2021 | Kristen Harris | Prep for Stone deposition by reviewing JM document retention policies and draft related questions. | 5.3 | |
| 2699 | 8/18/2021 | Lisa Mittwol | Updating calendar with upcoming deadlines; preparation of third party subpoena for A. Shear; updating files. | 1.4 | |
| 2700 | 8/18/2021 | Luke Hasskamp | Prepare for Jeff Heckman deposition. | 3.6 | |
| 2701 | 8/18/2021 | Luke Hasskamp | Phone call with Jim Lerner regarding depositions. | 0.4 | |
| 2702 | 8/18/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.9 | |
| 2703 | 8/19/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 4.7 | |
| 2704 | 8/19/2021 | James F Lerner | Participate in defense of Heckman deposition; attention to review of newly produced Shapiro documents in preparation for deposition; draft Shapiro deposition outline. | 9.8 | |
| 2705 | 8/19/2021 | Jarod Bona | Prepare and review emails with team members about client depositions. | 0.1 | |
| 2706 | 8/19/2021 | Kim Straight-Gagnon | Work on privilege log template, work on collection update (BEC), work on Shapiro deposition trope pull, JM production intake and analysis. | 2.3 | |
| 2707 | 8/19/2021 | Kristen Harris | Prep for Stone deposition by reviewing Meyer depo transcript and incorporating related questions. | 4 | |
| 2708 | 8/19/2021 | Lisa Mittwol | Download and organize regarding July and August depositions; prepare privilege log regarding D. Shong's notebooks redactions. | 3.3 | |
| 2709 | 8/19/2021 | Luke Hasskamp | Jeff Heckman deposition. | 9.7 | |
| 2710 | 8/19/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.3 | |
| 2711 | 8/20/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 6.3 | |
| 2712 | 8/20/2021 | James F Lerner | Review documents, Shong email and prepare outline for H. Shapiro deposition. | 3.4 | |
| 2713 | 8/20/2021 | Kristen Harris | Prep for Stone deposition by reviewing Alley depo transcript and incorporate related questions; and review and incorporate client questions into deposition outline | 6.4 | |
| 2714 | 8/20/2021 | Lila Glaser | Review materials for expert report and communication with consulting expert and expert. | 1.2 | |
| 2715 | 8/20/2021 | Lisa Mittwol | Work on logistics of upcoming depositions; update files. | 0.8 | |
| 2716 | 8/20/2021 | Luke Hasskamp | Confer with team regarding depositions. | 0.3 | |
| 2717 | 8/20/2021 | Luke Hasskamp | Prepare for JM 30(b)(6) deposition. | 1.3 | |
| 2718 | 8/20/2021 | Luke Hasskamp | Prepare for Jack Bittner deposition. | 5.1 | |
| 2719 | 8/22/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 1.5 | |
| 2720 | 8/22/2021 | Lisa Mittwol | Continue download and update of all July and August deposition; assist L. Hasskamp in the preparation of upcoming depositions creating chart of deposition exhibits used so far. | 5 | |
| 2721 | 8/22/2021 | Luke Hasskamp | Prepare for JM 30(b)(6) deposition. | 2 | |
| 2722 | 8/22/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 2723 | 8/23/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 3.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2724 | 8/23/2021 | James F Lerner | Review documents and finalize Shapiro deposition outline; attention to objections and response to JM 3rd set of RFPs; attention to email regarding preparation for Stone deposition, JM 30(b)(6); attention to email regarding economic expert report. | 6.8 | |
| 2725 | 8/23/2021 | Kristen Harris | Prep for Stone deposition by reviewing Shong depo transcript and incorporate any related questions. | 3 | |
| 2726 | 8/23/2021 | Lila Glaser | Review material for expert report and communication with team and with expert and consulting expert. | 2.5 | |
| 2727 | 8/23/2021 | Lisa Mittwol | Continuedownload and update of July and August deposition files; finalize chart of all exhibits used during depositions thus far. | 4.3 | |
| 2728 | 8/23/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 2729 | 8/23/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.4 | |
| 2730 | 8/23/2021 | Luke Hasskamp | Gather and transmit potential exhibits to local counsel. | 0.5 | |
| 2731 | 8/23/2021 | Luke Hasskamp | Prepare for Jack Bittner deposition. | 3.8 | |
| 2732 | 8/24/2021 | James F Lerner | Shapiro deposition; attention to email regarding JM 30(b)(6) deposition, Bittner and Stone depositions. | 5.5 | |
| 2733 | 8/24/2021 | Jarod Bona | Conference with L. Hasskamp about upcoming depositions. | 0.1 | |
| 2734 | 8/24/2021 | Kim Straight-Gagnon | Work on privilege log template, update collection and production. | 1.5 | |
| 2735 | 8/24/2021 | Kristen Harris | Attend Shapiro deposition, review documents and add questions to Stone deposition outline; review Heckman deposition transcript. | 6 | |
| 2736 | 8/24/2021 | Lisa Mittwol | Arrange for logistics of upcoming depositions; update files. | 1.5 | |
| 2737 | 8/24/2021 | Luke Hasskamp | Confer with local counsel regarding Jack Bittner deposition. | 0.4 | |
| 2738 | 8/24/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.1 | |
| 2739 | 8/24/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.2 | |
| 2740 | 8/24/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.2 | |
| 2741 | 8/24/2021 | Luke Hasskamp | Prepare for JM 30(b)(6) deposition. | 1.4 | |
| 2742 | 8/24/2021 | Luke Hasskamp | Prepare for Jack Bittner deposition. | 5.3 | |
| 2743 | 8/25/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 1 | |
| 2744 | 8/25/2021 | James F Lerner | Review email regarding information for Stone deposition; attention to email potential distributor interview by expert, questions for distributors; transfer of expert materials. | 0.8 | |
| 2745 | 8/25/2021 | Kim Straight-Gagnon | Revise privilege template, discuss draft log with team. | 0.3 | |
| 2746 | 8/25/2021 | Kristen Harris | Review deposition outline questions and prepare for Stone deposition; prepare exhibits for local counsel. | 4.2 | |
| 2747 | 8/25/2021 | Lila Glaser | Review economics analyses for the expert report, call with expert and consulting expert, communication with team about expert report. | 5 | |
| 2748 | 8/25/2021 | Lisa Mittwol | Assist economists in preparation for upcoming economic expert report for L. Glaser. | 1.4 | |
| 2749 | 8/25/2021 | Luke Hasskamp | JM 30(b)(6) deposition. | 9.1 | |
| 2750 | 8/25/2021 | Luke Hasskamp | Confer with internal team regarding depositions | 0.5 | |
| 2751 | 8/25/2021 | Luke Hasskamp | Prepare for Jack Bittner deposition. | 0.7 | |
| 2752 | 8/26/2021 | Kristen Harris | Review Stone deposition outline and incorporate additional questions from L. Hasskamp and A. Shear's feedback. | 5.4 | |
| 2753 | 8/26/2021 | Lila Glaser | Review for expert report, call with Rick Warren- Boulton and communication with consulting expert and team. | 1.2 | |
| 2754 | 8/26/2021 | Lisa Mittwol | Continue to coordinate logistics of upcoming depositions. | 0.2 | |
| 2755 | 8/26/2021 | Luke Hasskamp | Review outline for Evan Stone deposition. | 0.6 | |
| 2756 | 8/26/2021 | Luke Hasskamp | Phone call with Dave Shong. | 1.5 | |
| 2757 | 8/26/2021 | Luke Hasskamp | Jack Bittner deposition. | 8.1 | |
| 2758 | 8/27/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including deposition preparation. | 2.1 | |
| 2759 | 8/27/2021 | Kristen Harris | Take E. Stone remote deposition. | 2.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2760 | 8/27/2021 | Lila Glaser | Review expert report material on direct evidence of monopoly power and communication with team and with consulting expert regarding depositions and with expert. | 4 | |
| 2761 | 8/27/2021 | Lisa Mittwol | Review of files and prepare documents for economist and teleconference L. Glaser regarding same. | 2 | |
| 2762 | 8/27/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 2763 | 8/27/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.8 | |
| 2764 | 8/27/2021 | Luke Hasskamp | Evan Stone deposition. | 2.9 | |
| 2765 | 8/28/2021 | Lila Glaser | Review expert report tying issues and deposition questions for distributors, economic literature and case law on use of economic margins and communication with team. | 3.9 | |
| 2766 | 8/28/2021 | Lisa Mittwol | Assist economists in preparation for their report. | 0.4 | |
| 2767 | 8/29/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.4 | |
| 2768 | 8/29/2021 | Lila Glaser | Review material for expert report, deposition questions, communication with consulting expert and expert and with team. | 2 | |
| 2769 | 8/30/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.7 | |
| 2770 | 8/30/2021 | James F Lerner | Participate in call regarding open tasks for experts, additional discovery; attention to email to JM counsel regarding responses to and meet and confer and discovery issues. | 1.2 | |
| 2771 | 8/30/2021 | Kim Straight-Gagnon | Work on collection efforts with IST. | 0.5 | |
| 2772 | 8/30/2021 | Kristen Harris | Review and code privileged documents to produce privilege log. | 2 | |
| 2773 | 8/30/2021 | Lila Glaser | Review of data for expert report, deposition questions for distributors and communication with consulting expert and staff, and with expert Rick Warren- Boulton and call with team. | 4.3 | |
| 2774 | 8/30/2021 | Luke Hasskamp | Review discovery requests and responses. | 0.4 | |
| 2775 | 8/30/2021 | Luke Hasskamp | Participate in team phone call to discuss case management. | 0.9 | |
| 2776 | 8/30/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 1.5 | |
| 2777 | 8/30/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.3 | |
| 2778 | 8/31/2021 | Jarod Bona | Review discovery hearing transcript. | 0.5 | |
| 2779 | 8/31/2021 | Kim Straight-Gagnon | Work on privilege log, work on collection update. | 0.5 | |
| 2780 | 8/31/2021 | Kristen Harris | Review privileged documents to produce privilege log. | 5 | |
| 2781 | 8/31/2021 | Luke Hasskamp | Prepare for and participate in meet and confer with opposing counsel. | 1.8 | |
| 2782 | 8/31/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues. | 0.3 | |
| 2783 | 9/1/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3 | |
| 2784 | 9/1/2021 | James F Lerner | Review email with experts regarding economic effects of sale of company details; attention to report on meet and confer w/JM regarding TPS discovery responses; attention to follow-up email on outstanding document production issues; attention to JM interrogatory and RFA | 2.5 | |
| 2785 | 9/1/2021 | Kim Straight-Gagnon | Review JM privilege log, work on reduction of financial; document update, work on privilege log. | 1.8 | |
| 2786 | 9/1/2021 | Kristen Harris | review and mark documents for production and apply redactions for legal fees to prepare production of supplemental financial documents to JM. | 0.3 | |
| 2787 | 9/1/2021 | Lila Glaser | Communication with team and with consulting expert and expert regarding data. | 1.5 | |
| 2788 | 9/1/2021 | Lisa Mittwol | Begin to review and revise Privilege Log for K. Straight-Gagnon. | 1 | |
| 2789 | 9/1/2021 | Luke Hasskamp | Phone call with Alex Shear. | 2 | |
| 2790 | 9/1/2021 | Luke Hasskamp | Confer regarding expert issues. | 0.4 | |
| 2791 | 9/1/2021 | Luke Hasskamp | Draft email to client. | 0.7 | |
| 2792 | 9/2/2021 | James F Lerner | Review email regarding deposition confidentiality designations. | 0.2 | |
| 2793 | 9/2/2021 | Kim Straight-Gagnon | Work on privilege log, work on production updates. | 1.8 | |
| 2794 | 9/2/2021 | Kristen Harris | Analyze JM's interrogatory responses, determine which responses are insufficient, and prepare for meeting and conferring with JM. | 5.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2795 | 9/2/2021 | Lisa Mittwol | Continue review and revisions to Privilege Log for K. Straight-Gagnon; update files. | 6.6 | |
| 2796 | 9/2/2021 | Luke Hasskamp | Confer regarding discovery issues. | 0.5 | |
| 2797 | 9/2/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 1.9 | |
| 2798 | 9/2/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 1.2 | |
| 2799 | 9/2/2021 | Luke Hasskamp | Phone call with Dave Shong. | 0.3 | |
| 2800 | 9/2/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.5 | |
| 2801 | 9/3/2021 | James F Lerner | Review email regarding follow-up on meet and confer, discovery issues. | 0.4 | |
| 2802 | 9/3/2021 | Kim Straight-Gagnon | Work privilege log issues, work on production, finalize production cover emails. | 1.8 | |
| 2803 | 9/3/2021 | Kristen Harris | Assess JM's responses to requests for admission for helpful admissions and any responses that are insufficient. | 4 | |
| 2804 | 9/3/2021 | Lila Glaser | Communication with expert regarding depositions and distributor | 1.5 | |
| 2805 | 9/3/2021 | Lisa Mittwol | Finalize preparation of privilege log; begin preparation for production for opposing counsel. | 2.7 | |
| 2806 | 9/3/2021 | Luke Hasskamp | Phone call with Dave Shong. | 0.5 | |
| 2807 | 9/3/2021 | Luke Hasskamp | Review correspondence from opposing counsel. | 0.7 | |
| 2808 | 9/4/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.8 | |
| 2809 | 9/4/2021 | Lila Glaser | Communication with expert regarding deposition content in expert | 0.8 | |
| 2810 | 9/5/2021 | James F Lerner | Review email regarding response to JM email on outstanding TPS discovery issues. | 0.5 | |
| 2811 | 9/7/2021 | Jarod Bona | Continue reviewing court transcript on discovery hearing. Prepare related email about strategy to A. Shear. | 0.9 | |
| 2812 | 9/7/2021 | Kim Straight-Gagnon | Work on production updates, work on privilege log fall off documents. | 2 | |
| 2813 | 9/7/2021 | Kristen Harris | Apply redactions to privileged data in financial documents for production and assess the appropriate privilege designations for all remaining responsive documents withheld as privileged. | 2.2 | |
| 2814 | 9/7/2021 | Luke Hasskamp | Confer with internal team regarding document productions. | 0.5 | |
| 2815 | 9/8/2021 | Jarod Bona | Conference with L. Hasskamp about overall case strategy and | 0.1 | |
| 2816 | 9/8/2021 | Kim Straight-Gagnon | Work on QuickBooks, bank statement and status of collection kit, work with team on additional privilege issues. | 1.3 | |
| 2817 | 9/8/2021 | Kristen Harris | Revise descriptions on privilege log to create consistent narrative for related documents and update participants on emails to reflect counsel's | 2.4 | |
| 2818 | 9/8/2021 | Lisa Mittwol | Update files and download recent depositions, add the same to | 1 | |
| 2819 | 9/8/2021 | Luke Hasskamp | Review Jesse Revesz transcript. | 1.3 | |
| 2820 | 9/8/2021 | Luke Hasskamp | Review Otto Chase transcript. | 1.7 | |
| 2821 | 9/8/2021 | Luke Hasskamp | Draft and review correspondence with experts. | 0.5 | |
| 2822 | 9/8/2021 | Luke Hasskamp | Phone call with experts. | 0.8 | |
| 2823 | 9/8/2021 | Luke Hasskamp | Draft and review correspondence with Debbie Garcea. | 0.2 | |
| 2824 | 9/9/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3.8 | |
| 2825 | 9/9/2021 | Kim Straight-Gagnon | Follow up collection issues and work, respond to inquiries on privilege issues. | 1.3 | |
| 2826 | 9/9/2021 | Lisa Mittwol | Review and revise privilege log for K. Harris; begin preparation for Notice for third party deponent for A. Shear. | 4.5 | |
| 2827 | 9/9/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 2.7 | |
| 2828 | 9/9/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 1.1 | |
| 2829 | 9/9/2021 | Luke Hasskamp | Draft and review correspondence with client. | 0.3 | |
| 2830 | 9/9/2021 | Luke Hasskamp | Review Joe Guest documents. | 0.7 | |
| 2831 | 9/9/2021 | Luke Hasskamp | Confer with team regarding case management. | 0.3 | |
| 2832 | 9/9/2021 | Luke Hasskamp | Review draft privilege log. | 0.5 | |
| 2833 | 9/10/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 4.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2834 | 9/10/2021 | James F Lerner | Review email regarding open discovery, preparation of expert reports, forensic accounting review of TPS books. | 0.4 | |
| 2835 | 9/10/2021 | Kim Straight-Gagnon | Work on production update issues. | 1 | |
| 2836 | 9/10/2021 | Lila Glaser | Review damages model with updated data and assumptions and depositions for inclusion in expert report and call with consulting expert and expert and communication with team. | 4.7 | |
| 2837 | 9/10/2021 | Lisa Mittwol | Preparation of Notice of deposition to Guest; work on the logistics of the upcoming Guest deposition with all counsel; assist Economists in preparation of upcoming economist's report. | 3 | |
| 2838 | 9/10/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.5 | |
| 2839 | 9/10/2021 | Luke Hasskamp | Prepare for Joe Guest deposition. | 4.3 | |
| 2840 | 9/11/2021 | Lisa Mittwol | Review of files to assist economists in their preparation of the expert | 0.6 | |
| 2841 | 9/13/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3.8 | |
| 2842 | 9/13/2021 | James F Lerner | Review email regarding revisions to expert reports; attention to revision of industry expert report. | 4 | |
| 2843 | 9/13/2021 | Jarod Bona | Conference with A. Shear about overall case strategy, experts, depositions, and summary judgment. | 1 | |
| 2844 | 9/13/2021 | Kim Straight-Gagnon | Work on production updates, work with IST and India team on BEC review. | 1 | |
| 2845 | 9/13/2021 | Lila Glaser | Communication with expert. | 0.3 | |
| 2846 | 9/13/2021 | Lisa Mittwol | Assist economists in preparation of experts reports; arrange for logistics for tomorrow's deposition. | 1 | |
| 2847 | 9/13/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.6 | |
| 2848 | 9/13/2021 | Luke Hasskamp | Prepare for Joe Guest deposition. | 4.8 | |
| 2849 | 9/13/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.7 | |
| 2850 | 9/14/2021 | James F Lerner | Revisions to draft industry expert report. | 4 | |
| 2851 | 9/14/2021 | Kim Straight-Gagnon | Work on BEC production and additional updates with India team and IST. | 1.5 | |
| 2852 | 9/14/2021 | Lisa Mittwol | Assist economists in preparation for expert report; update files. | 1.5 | |
| 2853 | 9/14/2021 | Luke Hasskamp | Phone call with opposing counsel. | 0.3 | |
| 2854 | 9/14/2021 | Luke Hasskamp | Confer with internal team regarding deposition. | 0.4 | |
| 2855 | 9/14/2021 | Luke Hasskamp | Prepare for and participate in Joe Guest deposition. | 8.4 | |
| 2856 | 9/15/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 5.5 | |
| 2857 | 9/15/2021 | Kim Straight-Gagnon | Follow up on production updates, work with India team on review of updates and BEC files, respond to privilege questions, review ESI order regarding same. | 1.8 | |
| 2858 | 9/15/2021 | Lisa Mittwol | Assist economists in preparation for expert report; update files; review and revise privilege log for K. Harris. | 3 | |
| 2859 | 9/15/2021 | Luke Hasskamp | Confer with internal team regarding discovery and deposition issues. | 0.5 | |
| 2860 | 9/15/2021 | Luke Hasskamp | Confer with experts regarding expert report. | 0.6 | |
| 2861 | 9/15/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 2.4 | |
| 2862 | 9/16/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 4.4 | |
| 2863 | 9/16/2021 | Kim Straight-Gagnon | Work with India Review team on review, work with IST on collection updates and review issues, work on redacted financial updates. | 1.3 | |
| 2864 | 9/16/2021 | Kristen Harris | Serve JM counsel with privilege log for all remaining privileged | 0.2 | |
| 2865 | 9/16/2021 | Luke Hasskamp | Review and revise amended response to request for production. | 0.2 | |
| 2866 | 9/16/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 2867 | 9/16/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.7 | |
| 2868 | 9/16/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues and case | 0.8 | |
| 2869 | 9/17/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 3.1 | |
| 2870 | 9/17/2021 | James F Lerner | Review email regarding privilege log, open discovery issues, finalization of expert reports, 3rd party deposition issues with JM counsel. | 1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2871 | 9/17/2021 | Lisa Mittwol | Work on logistics of upcoming deposition; preparation of notice and subpoena for upcoming deposition for A. Shear; update files. | 1 | |
| 2872 | 9/17/2021 | Luke Hasskamp | Confer with internal team regarding deposition and discovery issues. | 0.6 | |
| 2873 | 9/17/2021 | Luke Hasskamp | Draft and review correspondence with client. | 0.2 | |
| 2874 | 9/17/2021 | Luke Hasskamp | Confer with paralegal regarding Jesse Revesz errata. | 0.3 | |
| 2875 | 9/18/2021 | Kim Straight-Gagnon | Work on Hlavenka document deposition prep pull, work with India review team on productions. | 1 | |
| 2876 | 9/18/2021 | Lila Glaser | Review draft expert report, communication with expert, consulting expert and team. | 1.4 | |
| 2877 | 9/19/2021 | Kim Straight-Gagnon | Discuss strategy and timing regarding BEC production WeChats and phone date, work with India Review team regarding the same. | 1 | |
| 2878 | 9/19/2021 | Lila Glaser | Call with expert and consulting expert regarding expert report, call with Lisa Mittwol regarding depositions, communication with team. | 2 | |
| 2879 | 9/19/2021 | Lila Glaser | Review expert report draft and communicate with expert, consulting expert and with team. | 1.2 | |
| 2880 | 9/19/2021 | Lisa Mittwol | Review and revise J. Revesz's Errata Sheet. | 0.8 | |
| 2881 | 9/20/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 6.1 | |
| 2882 | 9/20/2021 | James F Lerner | Call with A. Shear regarding industry expert report revisions, filing; attention to email regarding same, review and revisions to economic | 1.4 | |
| 2883 | 9/20/2021 | Kim Straight-Gagnon | Provide review update to team, work with India team on redacted production, work on financial production update. | 1.5 | |
| 2884 | 9/20/2021 | Lila Glaser | Review expert report draft and communicate with economics team regarding edits, reading depositions and collaboration timeline. | 1.4 | |
| 2885 | 9/20/2021 | Lila Glaser | Review expert report draft and communication with economics team regarding edits and distributor depositions. | 1 | |
| 2886 | 9/20/2021 | Lisa Mittwol | Continue review and revisions of J. Revesz's errata sheet and begin preparation of confidentiality designations regarding same. | 3.6 | |
| 2887 | 9/20/2021 | Luke Hasskamp | Prepare for Robert Hlavenka deposition. | 1.7 | |
| 2888 | 9/20/2021 | Luke Hasskamp | Confer with internal team regarding submission of expert reports. | 0.8 | |
| 2889 | 9/20/2021 | Luke Hasskamp | Phone call with Lisa Mittwol regarding confidentiality designations and errata sheets. | 0.6 | |
| 2890 | 9/20/2021 | Luke Hasskamp | Review Debbie Garcea deposition for confidentiality designations. | 2 | |
| 2891 | 9/20/2021 | Luke Hasskamp | Phone call with opposing counsel. | 0.7 | |
| 2892 | 9/20/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.2 | |
| 2893 | 9/21/2021 | James F Lerner | Review email regarding JM in-house counsel participation in DI deposition; attention to email regarding draft economic expert report. | 0.5 | |
| 2894 | 9/21/2021 | Kim Straight-Gagnon | Work on update BEC review, work on production of documents used by experts, work on quality control check of financial documents, discuss with team, work with India Review Tea and IST. | 1.5 | |
| 2895 | 9/21/2021 | Kristen Harris | Designate financial statements as responsive for production and apply redactions for privileged data. | 0.2 | |
| 2896 | 9/21/2021 | Lila Glaser | Communicate with expert and consulting expert about expert report and distributor depositions. | 2.2 | |
| 2897 | 9/21/2021 | Lila Glaser | Review, comment and edit draft of expert report. | 2.3 | |
| 2898 | 9/21/2021 | Lisa Mittwol | Continuing reviewing, revising, finalizing and serving. | 3.7 | |
| 2899 | 9/21/2021 | Luke Hasskamp | Compile documents for Distribution International's counsel. | 1 | |
| 2900 | 9/21/2021 | Luke Hasskamp | Confer with internal team regarding deposition. | 0.4 | |
| 2901 | 9/21/2021 | Luke Hasskamp | Draft correspondence with client. | 0.2 | |
| 2902 | 9/21/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.2 | |
| 2903 | 9/21/2021 | Luke Hasskamp | Confer with Lisa Mittwol regarding confidentiality designations and errata sheets. | 0.5 | |
| 2904 | 9/21/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.4 | |
| 2905 | 9/21/2021 | Luke Hasskamp | Prepare for deposition of Robert Hlavenka. | 3.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2906 | 9/22/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects, including preparation of expert report. | 6.5 | |
| 2907 | 9/22/2021 | James F Lerner | Review of DI deposition transcript; review of draft economic expert report; attention to follow-up email regarding TPS document | 2.5 | |
| 2908 | 9/22/2021 | Jarod Bona | Prepare and review emails with team members about expert report. Conferences with A. Shear about expert reports. | 0.8 | |
| 2909 | 9/22/2021 | Kim Straight-Gagnon | Work on production of additional documents, revise cover letters, work with India review team on current review, work with IST on further collection efforts | 1.5 | |
| 2910 | 9/22/2021 | Kristen Harris | Review TPS/D. Shong 30(b)(6) deposition transcript to designate confidential text pursuant to the court's protective order. | 6.6 | |
| 2911 | 9/22/2021 | Kristen Harris | Proofread and revise draft expert report. | 2.8 | |
| 2912 | 9/22/2021 | Lila Glaser | Review draft expert report and phone calls with team and with expert and consulting expert. | 4.5 | |
| 2913 | 9/22/2021 | Lisa Mittwol | Assist Economists in preparation of expert report. | 1.4 | |
| 2914 | 9/22/2021 | Luke Hasskamp | Robert Hlavenka deposition. | 3.5 | |
| 2915 | 9/22/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 2.1 | |
| 2916 | 9/22/2021 | Luke Hasskamp | Phone calls with David Shong. | 0.7 | |
| 2917 | 9/22/2021 | Luke Hasskamp | Phone calls with Lila Glaser and Alex Shear. | 0.5 | |
| 2918 | 9/22/2021 | Luke Hasskamp | Phone call with expert. | 0.7 | |
| 2919 | 9/22/2021 | Luke Hasskamp | Revise expert report. | 1.8 | |
| 2920 | 9/23/2021 | Alex Shear | Review preparation of expert report. | 9.3 | |
| 2921 | 9/23/2021 | James F Lerner | Review and revisions to draft economic expert report, damages analysis; attention to email regarding the same. | 2.1 | |
| 2922 | 9/23/2021 | Kristen Harris | Review D. Shong's individual deposition transcript to designate confidential text pursuant to the court's protective order confidentiality | 7.3 | |
| 2923 | 9/23/2021 | Lila Glaser | Review damages section of expert report and Master Exhibits, communication with expert and consulting expert. | 3 | |
| 2924 | 9/23/2021 | Lisa Mittwol | Review, revise and serve production; begin preparation of D. Shong's Errata Sheet for the 8/17/21 deposition. | 3.2 | |
| 2925 | 9/23/2021 | Luke Hasskamp | Confer with internal team regarding expert report. | 0.3 | |
| 2926 | 9/23/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.4 | |
| 2927 | 9/23/2021 | Luke Hasskamp | Review and revise expert report. | 5.2 | |
| 2928 | 9/23/2021 | Luke Hasskamp | Phone call with Jim Lerner. | 0.6 | |
| 2929 | 9/24/2021 | Alex Shear | Review preparation of expert report. | 3.5 | |
| 2930 | 9/24/2021 | James F Lerner | Review and revisions to draft economic expert report, damages analysis; attention to email regarding same. | 1.7 | |
| 2931 | 9/24/2021 | Jarod Bona | Review draft expert report. | 0.6 | |
| 2932 | 9/24/2021 | Lila Glaser | Reviewing damages section of expert report and multiple calls with expert and consulting expert regarding expert report issues and communication with team. | 7.5 | |
| 2933 | 9/24/2021 | Lisa Mittwol | Review, revise and serve productions; assist economist on the preparation of the expert report; finish preparation of D. Shong's Errata Sheet for the 8/17/21 deposition. | 5.6 | |
| 2934 | 9/24/2021 | Luke Hasskamp | Review and revise expert report and confer with experts. | 3 | |
| 2935 | 9/24/2021 | Luke Hasskamp | Confer with internal team regarding expert report. | 0.5 | |
| 2936 | 9/24/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.8 | |
| 2937 | 9/25/2021 | Jarod Bona | Continue review of expert report. Prepare and review emails with team members about comments. | 0.9 | |
| 2938 | 9/25/2021 | Kim Straight-Gagnon | Work on production update QC with IST | 0.5 | |
| 2939 | 9/25/2021 | Lila Glaser | Review expert report and communication with expert and consulting | 2 | |
| 2940 | 9/25/2021 | Lisa Mittwol | Begin preparing TPS' 30(b)(6) Errata and David Shong's deposition confidentiality designations. | 1.5 | |
| 2941 | 9/26/2021 | Alex Shear | Review preparation of expert report. | 4.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2942 | 9/26/2021 | James F Lerner | Review email regarding revisions and supplemental materials for economic expert report | 1.3 | |
| 2943 | 9/26/2021 | Jarod Bona | Prepare and review emails with team members about expert report. Review new draft report. | 0.6 | |
| 2944 | 9/26/2021 | Lila Glaser | Review expert report and call with expert and consulting expert. | 4.3 | |
| 2945 | 9/26/2021 | Lila Glaser | Review of expert report and call with team and with expert and consulting expert. | 1.6 | |
| 2946 | 9/26/2021 | Lila Glaser | Review expert report and communication with team and with consulting expert. | 1 | |
| 2947 | 9/26/2021 | Lisa Mittwol | Continue preparing TPS' 30(b)(6) Errata and David Shong's deposition confidentiality designations; assisting Economist in preparation of expert report. | 4.5 | |
| 2948 | 9/26/2021 | Luke Hasskamp | Provide materials to experts for expert report. | 1.8 | |
| 2949 | 9/27/2021 | Alex Shear | Review preparation and filing of expert report. | 10.3 | |
| 2950 | 9/27/2021 | James F Lerner | Review and revision of draft economic export report; attention to multiple emails regarding same; participate in call w/AS and LH regarding same, draft expert discusslosure form; review JM expert report | 4.5 | |
| 2951 | 9/27/2021 | Jarod Bona | Review expert report and related emails. | 0.3 | |
| 2952 | 9/27/2021 | Kim Straight-Gagnon | Work on production QC, discuss production issues with IST. | 3 | |
| 2953 | 9/27/2021 | Lila Glaser | Review expert report and communicate with team and with expert and consulting expert. | 5.8 | |
| 2954 | 9/27/2021 | Lisa Mittwol | Assist economists and attorneys in preparation of expert report; serve confidentiality designations and errata sheets for D. Shong's and TPS' 30(b)(6) depositions. | 4.8 | |
| 2955 | 9/27/2021 | Luke Hasskamp | Phone calls with Alex Shear and James Lerner regarding expert report. | 3.3 | |
| 2956 | 9/27/2021 | Luke Hasskamp | Review and revise expert report and disclosure. | 3.1 | |
| 2957 | 9/28/2021 | Kim Straight-Gagnon | Work on production QC, finalize production and cover letters. | 5.5 | |
| 2958 | 9/28/2021 | Luke Hasskamp | Draft and review correspondence with client. | 0.2 | |
| 2959 | 9/28/2021 | Luke Hasskamp | Review documents for production. | 0.2 | |
| 2960 | 9/29/2021 | Alex Shear | Phone call with J. Cieslak to provide case orientation; emails with Bona Law team and economists regarding production of documents and backup data for economist's report. | 1 | |
| 2961 | 9/29/2021 | James F Lerner | Review JM counsel email regarding production of TPS expert report back-up information; attention to email regarding JM production of data, potential amended expert report. | 0.4 | |
| 2962 | 9/29/2021 | Jon Cieslak | Confer with A Shear regarding case background and strategy. | 0.6 | |
| 2963 | 9/29/2021 | Kim Straight-Gagnon | Work on production with IST, QC production documents. | 2 | |
| 2964 | 9/29/2021 | Lisa Mittwol | Review, prepare and serve production. | 1 | |
| 2965 | 9/29/2021 | Luke Hasskamp | Confer with internal team regarding expert and discovery issues. | 0.3 | |
| 2966 | 9/29/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.2 | |
| 2967 | 9/29/2021 | Luke Hasskamp | Review Otto Chase deposition for confidentiality designations. | 1.9 | |
| 2968 | 9/30/2021 | Alex Shear | Calls with client and follow-up calls with L. Hasskamp to discuss case status and ongoing and upcoming tasks and projects. | 3.9 | |
| 2969 | 9/30/2021 | James F Lerner | Review summary of Alley and Skelly depositions; attention to JM counsel email regarding TPS deposition confidentiality designations, alleged deficiencies in responses to RFPs. | 1.3 | |
| 2970 | 9/30/2021 | Jon Cieslak | Telephone call with client regarding case status and strategy. | 2 | |
| 2971 | 9/30/2021 | Kim Straight-Gagnon | Work on production questions. | 0.8 | |

Bona firm-All time entries; chron order

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 2972 | 9/30/2021 | Lisa Mittwol | Assist in the preparation of Otto Chase's deposition confidentiality designations and service of same, prepare acknowledgement of receipt and review of transcript by O. Chase. | 1 | |
| 2973 | 9/30/2021 | Luke Hasskamp | Prepare for and participate in phone call with clients. | 2.5 | |
| 2974 | 9/30/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.7 | |
| 2975 | 9/30/2021 | Luke Hasskamp | Draft and review correspondence with Otto Chase. | 0.3 | |
| 2976 | 9/30/2021 | Luke Hasskamp | Confer with internal team regarding correspondence from opposing counsel and discovery production. | 0.5 | 1387.4 |
| 2977 | | | | | July-Sept 2021 |
| 2978 | 10/1/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.6 | |
| 2979 | 10/1/2021 | James F Lerner | Review email regarding re-review of deposition transcripts for confidentiality designations; attention to draft email to JM counsel regarding expert back-up materials, previously produced discovery. | 0.5 | |
| 2980 | 10/1/2021 | Jon Cieslak | Correspondence regarding deposition transcript confidentiality | 0.2 | |
| 2981 | 10/1/2021 | Kim Straight-Gagnon | Respond to request for information regarding document productions to JM. | 0.5 | |
| 2982 | 10/1/2021 | Lisa Mittwol | Update files with Confidentiality designations; begin review of TPS' deponents transcripts for specific topics for A. Shear. | 4.3 | |
| 2983 | 10/1/2021 | Luke Hasskamp | Draft and review correspondence with clients. | 0.3 | |
| 2984 | 10/1/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.6 | |
| 2985 | 10/1/2021 | Luke Hasskamp | Review Jeff Heckman deposition transcript. | 1.3 | |
| 2986 | 10/2/2021 | Lila Glaser | Review list of items to do next and for amended report, communication with expert Rick Warren- Boulton and consulting expert. | 0.8 | |
| 2987 | 10/4/2021 | Lila Glaser | Review schedule for economics expert regarding reply reports, Daubert motion and deposition, and communication with expert. | 0.7 | |
| 2988 | 10/4/2021 | Lisa Mittwol | Review of files regarding upcoming deadlines; updating team and calendar regarding the same. | 0.5 | |
| 2989 | 10/4/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.3 | |
| 2990 | 10/4/2021 | Luke Hasskamp | Confer with paralegal regarding deadlines. | 0.3 | |
| 2991 | 10/5/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 0.5 | |
| 2992 | 10/5/2021 | James F Lerner | Review email regarding TPS deposition transcript confidentiality designation challenges. | 0.4 | |
| 2993 | 10/5/2021 | Jon Cieslak | Review and analyze case background, including mediation statement, answer, and expert report. | 3 | |
| 2994 | 10/5/2021 | Lisa Mittwol | Complete review of TPS deponents transcripts for specific topics and send same to A. Shear. | 2 | |
| 2995 | 10/5/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.3 | |
| 2996 | 10/5/2021 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner regarding case management and discovery protocols. | 0.7 | |
| 2997 | 10/6/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.8 | |
| 2998 | 10/6/2021 | James F Lerner | Review follow-up email re: review of TPS transcripts for potential confidentiality designation downgrades. | 0.2 | |
| 2999 | 10/6/2021 | Jon Cieslak | Review and analyze Shong 30(b)(6) deposition transcript re case background and confidentiality designations. | 1.9 | |
| 3000 | 10/6/2021 | Kim Straight-Gagnon | Work on Hal Shapiro request. | 0.5 | |
| 3001 | 10/6/2021 | Kristen Harris | Review confidentiality designations for D. Garcea and J. Revesz to reduce designations JM objected to. | 7 | |
| 3002 | 10/6/2021 | Luke Hasskamp | Confer with internal team regarding discovery issues. | 0.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3003 | 10/7/2021 | Jon Cieslak | Review and analyze deposition transcripts regarding case background and confidentiality designations. | 6.6 | |
| 3004 | 10/7/2021 | Kim Straight-Gagnon | Work on Shapiro request. | 0.8 | |
| 3005 | 10/7/2021 | Kristen Harris | Revise confidentiality designations for O. Chase; draft updated correspondence to JM regarding the revisions and explaining that JM's objections were improperly asserted. | 2.3 | |
| 3006 | 10/7/2021 | Lisa Mittwol | Download and update files with transcripts and exhibits from the 15 depositions. | 1.5 | |
| 3007 | 10/7/2021 | Luke Hasskamp | Draft correspondence with client. | 0.2 | |
| 3008 | 10/8/2021 | James F Lerner | Review email regarding response to JM request for TPS deposition transcript confidentiality designations. | 0.2 | |
| 3009 | 10/8/2021 | Jon Cieslak | Review revised confidentiality designations. | 0.5 | |
| 3010 | 10/8/2021 | Kim Straight-Gagnon | Work on quick book request. | 0.5 | |
| 3011 | 10/8/2021 | Lisa Mittwol | Review, revise and serve Revised Confidential Designations; update | 1 | |
| 3012 | 10/8/2021 | Luke Hasskamp | Confer regarding correspondence from opposing counsel | 0.3 | |
| 3013 | 10/11/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 0.5 | |
| 3014 | 10/11/2021 | James F Lerner | Review email regarding JM expert disclosure confidentiality designation. | 0.2 | |
| 3015 | 10/11/2021 | Luke Hasskamp | Confer with internal team regarding case management issues. | 0.2 | |
| 3016 | 10/12/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 0.5 | |
| 3017 | 10/12/2021 | Lisa Mittwol | Update files; finalize J. Cieslak's District of Colorado Bar admission. | 0.8 | |
| 3018 | 10/12/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.3 | |
| 3019 | 10/13/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 4.2 | |
| 3020 | 10/13/2021 | Jarod Bona | Prepare and review emails with team members about overall case strategy and expert reports. | 0.2 | |
| 3021 | 10/13/2021 | Lila Glaser | Review strategy for revised report with updated data, call with expert and consulting expert and communication with team. | 3 | |
| 3022 | 10/13/2021 | Luke Hasskamp | Confer with Alex Shear regarding opposing counsel. | 0.2 | |
| 3023 | 10/13/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.8 | |
| 3024 | 10/14/2021 | Alex Shear | Calls with J. Bona and L. Hasskamp to discuss case status and planning for upcoming tasks. | 1.8 | |
| 3025 | 10/14/2021 | Jarod Bona | Conference with team members about case strategy, settlement possibility, trial, summary judgment, and experts. Review related emails. | 1.8 | |
| 3026 | 10/14/2021 | Luke Hasskamp | Phone call with Jarod Bona and Alex Shear. | 1.7 | |
| 3027 | 10/14/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.2 | |
| 3028 | 10/15/2021 | James F Lerner | Review follow-up email regarding JM expert report confidentiality designation; attention to email regarding TPS damages analysis. | 0.5 | |
| 3029 | 10/15/2021 | Luke Hasskamp | Confer with internal team regarding damages issues. | 0.4 | |
| 3030 | 10/15/2021 | Luke Hasskamp | Review expert report of damages opinions. | 1.2 | |
| 3031 | 10/17/2021 | Jarod Bona | Prepare and review emails with team members about potential damages. Review related documents. | 0.2 | |
| 3032 | 10/17/2021 | Jarod Bona | Review expert reports and deposition transcripts. | 1.4 | |
| 3033 | 10/18/2021 | Jarod Bona | Continue review of expert reports and deposition transcripts. | 1.7 | |
| 3034 | 10/19/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.2 | |
| 3035 | 10/19/2021 | James F Lerner | Review follow-up email regarding expert update of damages analysis. | 0.3 | |
| 3036 | 10/19/2021 | Jarod Bona | Continue review of expert reports and deposition transcripts. | 0.8 | |
| 3037 | 10/19/2021 | Jarod Bona | Prepare and review emails with team members about budget and strategy issues. | 0.2 | |
| 3038 | 10/19/2021 | Lisa Mittwol | Review and revise J. Heckman's confidential designations for L. Hasskamp; update files. | 1.5 | |
| 3039 | 10/19/2021 | Luke Hasskamp | Conduct legal research on Daubert motion issues. | 2.7 | |
| 3040 | 10/19/2021 | Luke Hasskamp | Confer with internal team regarding deposition designations and client meeting. | 0.7 | |
| 3041 | 10/19/2021 | Luke Hasskamp | Review Jeff Heckman deposition for confidentiality designations. | 2.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3042 | 10/20/2021 | Alex Shear | Calls with J. Bona and L. Hasskamp to discuss case status and planning for upcoming tasks, including trial preparation. | 6 | |
| 3043 | 10/20/2021 | James F Lerner | Review additional follow-up on damages analysis. | 0.1 | |
| 3044 | 10/20/2021 | Jarod Bona | Prepare for and participate in call with team members about strategy and action items. | 1.5 | |
| 3045 | 10/20/2021 | Lisa Mittwol | Begin preparation of J. Heckman's errata sheet. | 0.5 | |
| 3046 | 10/20/2021 | Luke Hasskamp | Draft objection to Ron King expert report confidentiality designation. | 0.4 | |
| 3047 | 10/20/2021 | Luke Hasskamp | Phone call with Jarod Bona and Alex Shear. | 1.7 | |
| 3048 | 10/20/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 2.1 | |
| 3049 | 10/20/2021 | Luke Hasskamp | Review Ron King expert report. | 0.7 | |
| 3050 | 10/20/2021 | Luke Hasskamp | Confer with internal team regarding case budget. | 0.4 | |
| 3051 | 10/20/2021 | Luke Hasskamp | Conduct legal research on Daubert motion issues. | 1.4 | |
| 3052 | 10/21/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 0.6 | |
| 3053 | 10/21/2021 | James F Lerner | Review L. Hasskamp email regarding TPS tasks through trial, court practice standards. | 0.8 | |
| 3054 | 10/21/2021 | Jarod Bona | Prepare and review emails with team members about action items. | 0.1 | |
| 3055 | 10/21/2021 | Lisa Mittwol | Review, revise and serve Jeff Heckman's Confidentiality designations and transcript errata sheet for L. Hasskamp. | 0.7 | |
| 3056 | 10/21/2021 | Luke Hasskamp | Conduct legal research on Daubert issues and local rules. | 1.9 | |
| 3057 | 10/21/2021 | Luke Hasskamp | Draft trial plan and review Judge Hegarty standing order. | 3.7 | |
| 3058 | 10/21/2021 | Luke Hasskamp | Outline case budget. | 0.8 | |
| 3059 | 10/21/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.5 | |
| 3060 | 10/21/2021 | Luke Hasskamp | Confer with internal team regarding case budget and tasks. | 0.4 | |
| 3061 | 10/22/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.2 | |
| 3062 | 10/22/2021 | James F Lerner | Review JM email regarding questions on document productions; attention to email regarding JM expert confidentiality designation. | 0.5 | |
| 3063 | 10/22/2021 | Kim Straight-Gagnon | Work on production inquires raised in JM letter, discuss with IST and A. Shear. | 1 | |
| 3064 | 10/22/2021 | Lisa Mittwol | Case Management tasks and assist in the preparation for the next six months up to and including trial for A. Shear. | 2.9 | |
| 3065 | 10/22/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 3066 | 10/22/2021 | Luke Hasskamp | Draft case budget. | 4.3 | |
| 3067 | 10/23/2021 | Lisa Mittwol | Continue case management tasks and assist in the preparation for the next six months up to and including trial for A. Shear. | 3 | |
| 3068 | 10/25/2021 | James F Lerner | Review email response to JM counsel regarding confidentiality designations, TPS document productions, TPS data. | 0.4 | |
| 3069 | 10/25/2021 | Jarod Bona | Review scheduling and budget issues. Prepare related email. | 0.1 | |
| 3070 | 10/25/2021 | Jon Cieslak | Correspondence regarding case schedule and deadlines. | 0.1 | |
| 3071 | 10/25/2021 | Luke Hasskamp | Phone call with Alex Shear. | 2.1 | |
| 3072 | 10/25/2021 | Luke Hasskamp | Draft and revise case budget. | 1.8 | |
| 3073 | 10/26/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects; call with L. Hasskamp to review deposition testimony. | 4.6 | |
| 3074 | 10/26/2021 | James F Lerner | Review email regarding response to JM questions on TPS interrogatory responses, request for production; attention to email regarding follow-up on JM expert report confidentiality designation. | 0.9 | |
| 3075 | 10/26/2021 | Kim Straight-Gagnon | Work on intake of latest JM production, clawback and review of privilege log, discuss same with IST and L. Mitwoll. | 1 | |
| 3076 | 10/26/2021 | Lisa Mittwol | Review of Johns Manville's new privilege log and prior one to find clawback document for K. Straight- Gagnon; update files. | 1.8 | |
| 3077 | 10/26/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 2 | |
| 3078 | 10/26/2021 | Luke Hasskamp | Revise case budget and confer regarding same. | 1.6 | |
| 3079 | 10/26/2021 | Luke Hasskamp | Draft correspondence with client. | 0.3 | |
| 3080 | 10/26/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.5 | |
| 3081 | 10/26/2021 | Luke Hasskamp | Conduct legal research on issues relating to motion to restrict Ron King report. | 1.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3082 | 10/27/2021 | James F Lerner | Review draft email to JM counsel regarding confidentiality designations. | 0.2 | |
| 3083 | 10/27/2021 | Kim Straight-Gagnon | Work on JM production and clawback. | 0.5 | |
| 3084 | 10/27/2021 | Lisa Mittwol | Download JM's production to the electronic vendor; update files. | 0.6 | |
| 3085 | 10/27/2021 | Luke Hasskamp | Draft challenge to Ron King expert report confidential designation. | 3.8 | |
| 3086 | 10/27/2021 | Luke Hasskamp | Confer with internal team regarding opposing counsel correspondence. | 0.4 | |
| 3087 | 10/27/2021 | Luke Hasskamp | Review Ron King expert report. | 0.7 | |
| 3088 | 10/27/2021 | Luke Hasskamp | Conduct legal research regarding Ron King expert report confidentiality challenge. | 1.2 | |
| 3089 | 10/28/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 2.7 | |
| 3090 | 10/28/2021 | James F Lerner | Review follow-up email regarding JM deposition transcript confidentiality designations. | 0.2 | |
| 3091 | 10/28/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.4 | |
| 3092 | 10/28/2021 | Luke Hasskamp | Review Johns Manville's confidentiality designations for its depositions. | 2.2 | |
| 3093 | 10/29/2021 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1.8 | |
| 3094 | 10/29/2021 | Kim Straight-Gagnon | Work on and circulate new JM production and metadata information. | 0.5 | |
| 3095 | 10/29/2021 | Luke Hasskamp | Review Johns Manville's confidentiality designations for its depositions. | 2.1 | |
| 3096 | 10/29/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.3 | |
| 3097 | 11/1/2021 | Alex Shear | Review trial preparation and case strategy development. | 4.5 | |
| 3098 | 11/1/2021 | Kim Straight-Gagnon | Review and discuss invoices with team and vendors. | 0.5 | |
| 3099 | 11/1/2021 | Luke Hasskamp | Prepare for and participate in phone call with the mediator. | 1.3 | |
| 3100 | 11/1/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 0.9 | |
| 3101 | 11/1/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.4 | |
| 3102 | 11/2/2021 | James F Lerner | Review email regarding confidentiality designations on JM expert report; attention to D. Shong comments regarding same; attention to JM proposed redacted version of TPS expert report and email regarding | 0.9 | |
| 3103 | 11/2/2021 | James F Lerner | Review email from JM counsel regarding TPS expert report redactions, sharing with JM; attention to D. Shong comments on King expert report. | 0.9 | |
| 3104 | 11/2/2021 | Lisa Mittwol | Begin redaction of deponents' transcripts separating by Confidential and Attorneys' Eyes Only for L. Hasskamp. | 2.4 | |
| 3105 | 11/2/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.4 | |
| 3106 | 11/2/2021 | Luke Hasskamp | Review Dave Shong's comments to Ron King report. | 1 | |
| 3107 | 11/2/2021 | Luke Hasskamp | Conduct legal research for Daubert motion to Ron King's expert report. | 2.8 | |
| 3108 | 11/3/2021 | Alex Shear | Review trial preparation and case strategy development. | 2.4 | |
| 3109 | 11/3/2021 | James F Lerner | Review follow-up email regarding D. Shong comments on King report, potential rebuttal report, Daubert issues; attention to email w/JM counsel regarding redactions of TPS expert report. | 0.7 | |
| 3110 | 11/3/2021 | Luke Hasskamp | Confer with internal team regarding expert reports. | 0.9 | |
| 3111 | 11/3/2021 | Luke Hasskamp | Review proposed redacted version of Rick Warren- Boulton's expert | 0.8 | |
| 3112 | 11/3/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.5 | |
| 3113 | 11/3/2021 | Luke Hasskamp | Conduct legal research on potential Daubert issues. | 2.7 | |
| 3114 | 11/4/2021 | Alex Shear | Review trial preparation and case strategy development. | 3.7 | |
| 3115 | 11/4/2021 | Kristen Harris | Research similar antitrust cases where motions in limine are filed to outline anticipated motions in limine for trial. | 4 | |
| 3116 | 11/4/2021 | Luke Hasskamp | Conduct legal research regarding motions in limine issues. | 1.1 | |
| 3117 | 11/4/2021 | Luke Hasskamp | Confer with Kristen Harris about case management. | 1 | |
| 3118 | 11/4/2021 | Luke Hasskamp | Phone call with Alex Shear. | 1.2 | |
| 3119 | 11/5/2021 | Alex Shear | Review trial preparation and case strategy development. | 2 | |
| 3120 | 11/5/2021 | James F Lerner | Review follow-up email regarding deposition transcript confidentiality designation issues, TPS interrogatory responses. | 0.4 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3121 | 11/5/2021 | Kim Straight-Gagnon | Work on production of sales updates. | 0.8 | |
| 3122 | 11/5/2021 | Kristen Harris | Identify potential motions in limine and draft short outline of each motion, and determine priority of each potential motion based on the impact of our case if the evidence sought to be precluded is allowed. | 1.5 | |
| 3123 | 11/5/2021 | Lisa Mittwol | Continue redaction of deponents' transcripts, categorize into AEO and Confidential for A. Shear and L. Hasskamp; review and revise production; research regarding ABA's Model Jury Instructions for trial | 2.5 | |
| 3124 | 11/5/2021 | Luke Hasskamp | Confer with Alex Shear and Kristen Harris regarding case management. | 0.7 | |
| 3125 | 11/5/2021 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.5 | |
| 3126 | 11/6/2021 | Kim Straight-Gagnon | Work on production, revise cover emails. | 0.5 | |
| 3127 | 11/7/2021 | Lisa Mittwol | Continue redactions of deponents' transcripts separating by Confidential and Attorneys' Eyes Only for L. Hasskamp. | 0.6 | |
| 3128 | 11/8/2021 | Alex Shear | Review trial preparation and case strategy development. | 3.9 | |
| 3129 | 11/8/2021 | Kristen Harris | Review Guest and Hlavenka depositions to determine whether to apply confidentiality designations to any of their testimony. | 4.2 | |
| 3130 | 11/8/2021 | Lila Glaser | Communicate with consulting expert. | 0.3 | |
| 3131 | 11/8/2021 | Luke Hasskamp | Phone call with Alex Shear and Kristen Harris. | 0.5 | |
| 3132 | 11/8/2021 | Luke Hasskamp | Review case map. | 0.7 | |
| 3133 | 11/8/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.3 | |
| 3134 | 11/8/2021 | Luke Hasskamp | Phone call with Alex Shear. | 1 | |
| 3135 | 11/9/2021 | Alex Shear | Review trial preparation and case strategy development. | 0.9 | |
| 3136 | 11/9/2021 | Kristen Harris | Research case law on hearsay issues including applicable rules for JM's threats to support our argument that admitting JM's threats into evidence should not be excluded as hearsay. | 7.5 | |
| 3137 | 11/9/2021 | Lisa Mittwol | Continue redacting of deponents' transcripts separating by Confidential and Attorneys' Eyes Only for A. Shear and L. Hasskamp. | 2 | |
| 3138 | 11/9/2021 | Luke Hasskamp | Review case map. | 1 | |
| 3139 | 11/10/2021 | James F Lerner | Review supplemental responses and objections to Interrogatory 17. | 0.2 | |
| 3140 | 11/10/2021 | Lisa Mittwol | Finalize redactions of deponents' transcripts separating by Confidential and Attorneys' Eyes Only for A. Shear and L. Hasskamp. | 2.5 | |
| 3141 | 11/10/2021 | Luke Hasskamp | Conduct legal research for Daubert motion. | 2.6 | |
| 3142 | 11/11/2021 | Alex Shear | Review trial preparation and case strategy development. | 1.1 | |
| 3143 | 11/11/2021 | Kim Straight-Gagnon | Work on updates sales productions. | 1 | |
| 3144 | 11/12/2021 | Kim Straight-Gagnon | Work on update production; discuss with IST and Shear. | 0.5 | |
| 3145 | 11/12/2021 | Kristen Harris | Research case law regarding the admissibility of expert opinions and the basis for excluding testimony where the expert fails to use appropriate methodology. | 8 | |
| 3146 | 11/14/2021 | Lisa Mittwol | Updating files. | 0.5 | |
| 3147 | 11/15/2021 | Alex Shear | Review trial preparation and case strategy development. | 5.1 | |
| 3148 | 11/15/2021 | Jarod Bona | Review scheduling and relevant case documents. | 0.2 | |
| 3149 | 11/15/2021 | Kim Straight-Gagnon | Respond to JM production inquiry, work on supplemental collection and production. | 1.5 | |
| 3150 | 11/15/2021 | Kristen Harris | Research additional Tenth Circuit case law to support argument to exclude King's report for failure to meet Rule 702 requirements and draft rules for allowing expert testimony. | 8.6 | |
| 3151 | 11/15/2021 | Lila Glaser | Communication with consulting expert regarding supplemental report. | 0.4 | |
| 3152 | 11/15/2021 | Lisa Mittwol | Assist K. Straight-Gagnon to send information to the electronic vendor for a future production. | 0.5 | |
| 3153 | 11/15/2021 | Luke Hasskamp | Draft revised budget. | 1 | |
| 3154 | 11/15/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.7 | |
| 3155 | 11/15/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3156 | 11/16/2021 | Alex Shear | Review trial preparation and case strategy development. | 1.3 | |
| 3157 | 11/16/2021 | James F Lerner | Review email and amended expert report. | 0.4 | |
| 3158 | 11/16/2021 | Kim Straight-Gagnon | Respond to team requests regarding documents, work on production of updates sales spreadsheets. | 0.8 | |
| 3159 | 11/16/2021 | Kristen Harris | Research case law on antitrust experts to better support the argument that King's expert report does not meet the standards for expert testimony and should be excluded. | 7 | |
| 3160 | 11/16/2021 | Lila Glaser | Review Amended expert report, communication with consulting expert and expert Rick Warren- Boulton. | 2.3 | |
| 3161 | 11/17/2021 | James F Lerner | Review email regarding additional TPS document production. | 0.3 | |
| 3162 | 11/17/2021 | Kim Straight-Gagnon | Follow-up on financial production issues, review and revise cover emails. | 0.5 | |
| 3163 | 11/17/2021 | Lisa Mittwol | Review, revise and serve production on opposing counsel; update files. | 0.7 | |
| 3164 | 11/18/2021 | James F Lerner | Review response to JM counsel regarding new BEC factory status. | 0.1 | |
| 3165 | 11/18/2021 | Kim Straight-Gagnon | Respond to document inquiry. | 0.3 | |
| 3166 | 11/18/2021 | Kristen Harris | Research additional Tenth Circuit case law on hearsay exceptions and where the hearsay rule does not apply to support argument that JM's threats are admissible to show affect on potential TPS customers and | 7 | |
| 3167 | 11/18/2021 | Lila Glaser | Communicate with consulting expert and expert. | 0.5 | |
| 3168 | 11/19/2021 | Alex Shear | Review trial preparation and case strategy development; call with J. Bona and L. Hasskamp to discuss trial preparation and planning. | 1 | |
| 3169 | 11/19/2021 | Jarod Bona | Conference with team members about overall case strategy, including experts and Daubert motions. | 0.6 | |
| 3170 | 11/19/2021 | Lisa Mittwol | Review, revise and serve production; updating files. | 0.8 | |
| 3171 | 11/19/2021 | Luke Hasskamp | Phone call with Jarod Bona and Alex Shear. | 0.7 | |
| 3172 | 11/19/2021 | Luke Hasskamp | Revise budget. | 1.2 | |
| 3173 | 11/19/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.4 | |
| 3174 | 11/20/2021 | Jarod Bona | Review JM expert reports. | 0.1 | |
| 3175 | 11/20/2021 | Lila Glaser | Communication with team regarding updated data and Amended report. | 1.1 | |
| 3176 | 11/20/2021 | Lila Glaser | Review expert reports from JM. | 1 | |
| 3177 | 11/20/2021 | Lisa Mittwol | Email conference with L. Glaser regarding updated data and Amended report and review of same. | 0.6 | |
| 3178 | 11/21/2021 | Alex Shear | Reviewed defendant's expert report. | 2.1 | |
| 3179 | 11/21/2021 | Lila Glaser | Review expert report of Mark Israel and communication with team and with expert and consulting expert. | 5.1 | |
| 3180 | 11/21/2021 | Lila Glaser | Review economic references from Israel report and communication with team and with expert and consulting expert. | 0.8 | |
| 3181 | 11/21/2021 | Lisa Mittwol | Locate articles cited in JM's expert report; update files. | 0.8 | |
| 3182 | 11/22/2021 | Jarod Bona | Review JM expert reports. | 0.1 | |
| 3183 | 11/22/2021 | Kristen Harris | Research case law on hearsay exceptions and analyze whether statements by JM's distributors to JM are inadmissible. | 7.3 | |
| 3184 | 11/22/2021 | Lisa Mittwol | Assist economists in obtaining articles; update files. | 0.9 | |
| 3185 | 11/22/2021 | Luke Hasskamp | Review Johns Manville's expert reports. | 1.1 | |
| 3186 | 11/22/2021 | Luke Hasskamp | Conduct legal research for Daubert motions. | 2.3 | |
| 3187 | 11/22/2021 | Luke Hasskamp | Outline argument for King Daubert motion. | 1.8 | |
| 3188 | 11/23/2021 | Alex Shear | Review trial preparation and case strategy development. | 1.6 | |
| 3189 | 11/23/2021 | Kristen Harris | Research additional cases on hearsay exceptions where statement by third party is inadmissible for being offered to prove the truth of the matter asserted in order to argue that JM's use of distributors' alleged statements that they would not buy from TPS is inadmissible hearsay. | 6.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3190 | 11/23/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.6 | |
| 3191 | 11/23/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.9 | |
| 3192 | 11/23/2021 | Luke Hasskamp | Review correspondence with client. | 0.3 | |
| 3193 | 11/23/2021 | Luke Hasskamp | Draft and outline Daubert motion. | 3.1 | |
| 3194 | 11/24/2021 | Luke Hasskamp | Draft correspondence with client. | 2.3 | |
| 3195 | 11/24/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.7 | |
| 3196 | 11/24/2021 | Luke Hasskamp | Draft Daubert motion. | 1.7 | |
| 3197 | 11/26/2021 | Jarod Bona | Review JM expert reports. | 0.7 | |
| 3198 | 11/28/2021 | Lisa Mittwol | Review, download and send to electronic vendor JM's production. | 0.4 | |
| 3199 | 11/29/2021 | James F Lerner | Review email to JM, attached revised TPS expert report. | 0.3 | |
| 3200 | 11/29/2021 | Kim Straight-Gagnon | Discuss and intake JM expert documents with IST and team. | 0.3 | |
| 3201 | 11/29/2021 | Kristen Harris | Research additional antitrust cases with ruling on motions in limine with similar monopolization allegations. | 2 | |
| 3202 | 11/29/2021 | Luke Hasskamp | Draft Daubert motion. | 3.9 | |
| 3203 | 11/29/2021 | Luke Hasskamp | Review updated expert report from Rick Warren- Boulton and confer with experts regarding same. | 1.3 | |
| 3204 | 11/29/2021 | Luke Hasskamp | Draft correspondence with opposing counsel. | 0.4 | |
| 3205 | 11/29/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 1.3 | |
| 3206 | 11/30/2021 | Jarod Bona | Continue reviewing expert reports. | 0.5 | |
| 3207 | 11/30/2021 | Kim Straight-Gagnon | Follow-up with IST on production intake of JM documents. | 0.3 | |
| 3208 | 11/30/2021 | Luke Hasskamp | Draft Daubert motion. | 3.4 | |
| 3209 | 11/30/2021 | Luke Hasskamp | Confer with internal team regarding Daubert issues. | 0.6 | |
| 3210 | 12/1/2021 | Jon Cieslak | Review and analyze defendants' expert reports. | 2.1 | |
| 3211 | 12/1/2021 | Lila Glaser | Review Israel expert report, communication with consulting expert and with team, call with expert. | 4.1 | |
| 3212 | 12/1/2021 | Lisa Mittwol | Teleconference electronic vendor re: recent Johns Manville's production. | 0.2 | |
| 3213 | 12/1/2021 | Luke Hasskamp | Conduct legal research in support of Ron King Daubert motion. | 1.1 | |
| 3214 | 12/1/2021 | Luke Hasskamp | Draft Ron King Daubert motion. | 4.4 | |
| 3215 | 12/1/2021 | Alex Shear | Review trial preparation and case strategy development, including preparing for offensive and defensive Daubert motions. | 1 | |
| 3216 | 12/2/2021 | Jarod Bona | Prepare and review emails with team members about Daubert motion on expert report. | 0.1 | |
| 3217 | 12/2/2021 | Jon Cieslak | Research and analysis regarding timing for filing challenge to improper expert opinions; correspondence regarding same. | 1.7 | |
| 3218 | 12/2/2021 | Kim Straight-Gagnon | Work with expert documents, discuss with IST. | 0.5 | |
| 3219 | 12/2/2021 | Lila Glaser | Review Israel report and communication with consulting expert and with team. | 1.8 | |
| 3220 | 12/2/2021 | Lila Glaser | Review Israel report and communication with expert and consulting | 1 | |
| 3221 | 12/2/2021 | Lisa Mittwol | Begin review, revise Daubert Motion to Exclude Expert Testimony of Ronald King for Monday's filing. | 0.9 | |
| 3222 | 12/2/2021 | Luke Hasskamp | Phone call and confer with Jon Cieslak. | 0.3 | |
| 3223 | 12/2/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.5 | |
| 3224 | 12/2/2021 | Luke Hasskamp | Confer with Jarod Bona regarding experts. | 0.2 | |
| 3225 | 12/2/2021 | Luke Hasskamp | Conduct legal research in support of Ron King Daubert motion. | 0.7 | |
| 3226 | 12/2/2021 | Luke Hasskamp | Draft Ron King Daubert motion. | 5.7 | |
| 3227 | 12/3/2021 | Alex Shear | Review trial preparation and case strategy development, including preparing for offensive and defensive Daubert motions. | 2.3 | |
| 3228 | 12/3/2021 | Gabriela Hamilton | Review and edit Plaintiff's Motion to Exclude expert Testimony of Ronald King. | 0.5 | |
| 3229 | 12/3/2021 | Lila Glaser | Review Israel report, communication with team and consulting expert and call with Rick Warren- Boulton. | 5.8 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3230 | 12/3/2021 | Lila Glaser | Review of Israel report and communication with consulting expert and expert Rick Warren- Boulton. | 2 | |
| 3231 | 12/3/2021 | Lisa Mittwol | Begin review and revision of Daubert Motion for Ronald King, create table of authorities. | 2 | |
| 3232 | 12/3/2021 | Luke Hasskamp | Draft Ron King Daubert motion. | 2.6 | |
| 3233 | 12/3/2021 | Luke Hasskamp | Conduct legal research in support of Ron King Daubert motion. | 0.3 | |
| 3234 | 12/3/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.5 | |
| 3235 | 12/3/2021 | Luke Hasskamp | Review comments from client. | 0.2 | |
| 3236 | 12/3/2021 | Luke Hasskamp | Confer with internal team regarding Daubert issues. | 0.2 | |
| 3237 | 12/4/2021 | Lila Glaser | Review Israel report and communication with expert. | 1.9 | |
| 3238 | 12/4/2021 | Lila Glaser | Communication with expert regarding Israel report. | 1.4 | |
| 3239 | 12/5/2021 | Gabriela Hamilton | Review and edit Plaintiff's Motion to Exclude Expert Testimony of Ronald King. | 0.5 | |
| 3240 | 12/5/2021 | Jarod Bona | Review draft Daubert motion. Prepare related email to L. Hasskamp. | 0.3 | |
| 3241 | 12/5/2021 | Lila Glaser | Communication with expert regarding Israel report. | 3 | |
| 3242 | 12/5/2021 | Lisa Mittwol | Continue review and revisions to Daubert Motion of Ronald King, cite check motion. | 5.1 | |
| 3243 | 12/6/2021 | Alex Shear | Review trial preparation and case strategy development, including preparing for offensive and defensive Daubert motions. | 2.2 | |
| 3244 | 12/6/2021 | James F Lerner | Review expert critique of Israel report, preparation for Daubert | 0.5 | |
| 3245 | 12/6/2021 | Kristen Harris | Review JM's Daubert Motion and analyze merits of each argument to develop responses/counter- arguments. | 3 | |
| 3246 | 12/6/2021 | Lila Glaser | Call with expert regarding plan for responding to a Daubert motion or otherwise responding to Israel and Orszag reports, communication with team. | 2.4 | |
| 3247 | 12/6/2021 | Lila Glaser | Review Daubert Motion and Exhibits and communication with consulting expert and team. | 1.2 | |
| 3248 | 12/6/2021 | Lisa Mittwol | Review, revise and file Daubert Motion of Ronald King; continue cite checking motion, download JM Daubert motion, correspondence with internal team and economist team. | 6 | |
| 3249 | 12/6/2021 | Luke Hasskamp | Revise and finalize Ron King Daubert motion. | 3.3 | |
| 3250 | 12/6/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 3251 | 12/6/2021 | Luke Hasskamp | Review JM's Daubert motion regarding expert. | 2.3 | |
| 3252 | 12/7/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 5.4 | |
| 3253 | 12/7/2021 | Alex Shear | Review trial preparation and case strategy development, including preparing for offensive and defensive Daubert motions. | 4.5 | |
| 3254 | 12/7/2021 | James F Lerner | Review JM Daubert motion to exclude expert report; attention to email regarding same. | 1.3 | |
| 3255 | 12/7/2021 | Lila Glaser | Review Daubert Motion, communication with team, Exhibits and references in Israel report, communication with expert. | 2.2 | |
| 3256 | 12/7/2021 | Lila Glaser | Review Daubert tracker on Israel and Orszag. | 1.1 | |
| 3257 | 12/7/2021 | Lisa Mittwol | Research opposing experts' prior Daubert motions against them; assist economists in preparation of their opposition to Johns Manville's Daubert motion. | 2.5 | |
| 3258 | 12/7/2021 | Luke Hasskamp | Read Johns Manville's Daubert motion regarding expert. | 4.3 | |
| 3259 | 12/7/2021 | Luke Hasskamp | Confer with internal team regarding Daubert motions. | 0.3 | |
| 3260 | 12/8/2021 | Alex Shear | Daubert opposition review, analysis and prepare response to Daubert motion regarding economist; team meeting to discuss response. | 6.9 | |
| 3261 | 12/8/2021 | James F Lerner | Review email regarding JM Daubert motion; participate in call regarding near term tasks and assignments. | 1 | |
| 3262 | 12/8/2021 | Jarod Bona | Prepare and review emails with team members about Daubert motion from JM. Review Daubert motion. | 0.3 | |
| 3263 | 12/8/2021 | Jon Cieslak | Strategy regarding Daubert motion opposition, expert depositions, discovery issues, and trial preparation. | 0.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3264 | 12/8/2021 | Kristen Harris | Draft legal standard for hearsay and argument that JM's threats to distributors are admissible and not hearsay but that the distributors' alleged statements to JM about TPS' entry are inadmissible hearsay. | 0.5 | |
| 3265 | 12/8/2021 | Kristen Harris | Bona team conference to discuss strategy for Daubert opposition and expert depositions. | 0.6 | |
| 3266 | 12/8/2021 | Lila Glaser | Review Daubert Motion, call with team, call with expert and consulting expert discussing opposition to the Motion. | 4.4 | |
| 3267 | 12/8/2021 | Lisa Mittwol | Assist in the preparation of Plaintiff's opposition to Johns Manville's Daubert motion for A. Shear. | 1.1 | |
| 3268 | 12/8/2021 | Luke Hasskamp | Prepare for and participate in team phone call. | 0.8 | |
| 3269 | 12/8/2021 | Luke Hasskamp | Phone calls with Alex Shear. | 1.8 | |
| 3270 | 12/8/2021 | Luke Hasskamp | Draft outline for Daubert opposition. | 3.9 | |
| 3271 | 12/9/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 3.7 | |
| 3272 | 12/9/2021 | James F Lerner | Review Daubert opposition outline and email regarding same. | 0.5 | |
| 3273 | 12/9/2021 | Jarod Bona | Prepare and review emails with team members about strategy for Daubert response. Review outline of false statements in Daubert motion. | 0.3 | |
| 3274 | 12/9/2021 | Jarod Bona | Review JM Daubert motion. | 0.3 | |
| 3275 | 12/9/2021 | Jon Cieslak | Review and analyze Warren-Boulton expert report regarding Daubert motion; correspond regarding same and Daubert opposition. | 1.9 | |
| 3276 | 12/9/2021 | Kristen Harris | Confirm whether and which opinions from the cases cited in JM's Daubert motion actually excluded Dr. Warren-Boulton's opinions under Daubert; research cases cited by JM to determine whether summary judgment motions were made and their outcomes; research Ward to determine whether the court granted summary judgment on the market definition issue it denied summary judgment for in the opinion cited in | 5.8 | |
| 3277 | 12/9/2021 | Lila Glaser | Review schedule for responding to Daubert Motion and communication with team, expert Rick Warren- Boulton and consulting expert. | 1.1 | |
| 3278 | 12/9/2021 | Lila Glaser | Review Daubert Motion and communication with expert and consulting expert and team. | 2.2 | |
| 3279 | 12/9/2021 | Luke Hasskamp | Review materials circulated by Alex Shear. | 0.6 | |
| 3280 | 12/9/2021 | Luke Hasskamp | Confer with internal team regarding Daubert opposition. | 0.7 | |
| 3281 | 12/9/2021 | Luke Hasskamp | Draft outline to Daubert opposition. | 5.3 | |
| 3282 | 12/10/2021 | Alex Shear | Daubert opp: Draft response to Daubert motion regarding economist. | 5.1 | |
| 3283 | 12/10/2021 | James F Lerner | Review email regarding going-forward chain of commerce description. | 0.5 | |
| 3284 | 12/10/2021 | James F Lerner | Review email and results of research on JM experts for Daubert opposition; attention to revised Daubert opposition outline and | 1 | |
| 3285 | 12/10/2021 | Jon Cieslak | Research and analysis regarding opposition to Daubert motion. | 3 | |
| 3286 | 12/10/2021 | Kristen Harris | Review outline for opposition to Daubert brief to provide suggestions on organization and topics for response. | 1.1 | |
| 3287 | 12/10/2021 | Lila Glaser | Review Daubert Motion and outline for Opposition brief, communication with team, expert Rick Warren- Boulton and consulting expert. | 3 | |
| 3288 | 12/10/2021 | Lisa Mittwol | Assisting in preparation of Daubert motion for A. Shear; sending to Client the recent Plaintiff's and Defendant's Daubert motions. | 1 | |
| 3289 | 12/10/2021 | Luke Hasskamp | Draft and revise outline to Daubert opposition. | 1.4 | |
| 3290 | 12/10/2021 | Luke Hasskamp | Confer with internal team regarding Daubert opposition. | 0.8 | |
| 3291 | 12/10/2021 | Luke Hasskamp | Phone call with Alex Shear. | 2.4 | |
| 3292 | 12/11/2021 | Alex Shear | Daubert opp: Draft response to Daubert motion regarding economist. | 2.3 | |
| 3293 | 12/11/2021 | Lisa Mittwol | Begin research regarding cases cited in JM's Opposition to Plaintiff's Daubert Motion and obtaining the cases and the docket sheets regarding | 1.5 | |
| 3294 | 12/12/2021 | Jarod Bona | Prepare and review emails with team members about Daubert response. | 0.2 | |
| 3295 | 12/12/2021 | Lila Glaser | Communicate with expert and with team regarding Opposition to Daubert Motion. | 2.3 | |
| 3296 | 12/12/2021 | Lisa Mittwol | Research regarding cases cited in JM's Opposition to Plaintiff's Daubert Motion and obtain the cases and the docket sheets regarding same for A. Shear/L. Glaser. | 3.1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3297 | 12/13/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 8.2 | |
| 3298 | 12/13/2021 | James F Lerner | Email with consulting expert regarding opposition to JM Daubert, drafting same. | 0.8 | |
| 3299 | 12/13/2021 | Jon Cieslak | Research and draft opposition to Daubert motion. | 4.4 | |
| 3300 | 12/13/2021 | Lila Glaser | Opposition to Daubert Motion planning and communication with team and with expert and consulting expert. | 1.2 | |
| 3301 | 12/13/2021 | Lila Glaser | Communication with expert regarding Daubert motion. | 0.6 | |
| 3302 | 12/13/2021 | Lila Glaser | Review of Daubert Motion and comments by expert. | 2.8 | |
| 3303 | 12/13/2021 | Lisa Mittwol | Assist attorneys in preparation of Opposition to JM's Daubert motion by researching rules for sealing documents and filing an oversized brief; updating files. | 1.2 | |
| 3304 | 12/13/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.8 | |
| 3305 | 12/13/2021 | Luke Hasskamp | Draft Daubert opposition brief. | 3.7 | |
| 3306 | 12/14/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 8.6 | |
| 3307 | 12/14/2021 | James F Lerner | Review expert response to JM Daubert, email regarding same; attention to draft Daubert response section. | 1.4 | |
| 3308 | 12/14/2021 | Jarod Bona | Review Court order on documents filed by defendant. | 0.1 | |
| 3309 | 12/14/2021 | Jarod Bona | Review Daubert motion by JM and related documents. | 0.4 | |
| 3310 | 12/14/2021 | Jon Cieslak | Research and draft opposition to Daubert motion. | 4.5 | |
| 3311 | 12/14/2021 | Kristen Harris | Review Dr. Warren-Boulton's draft declaration responding to JM's Daubert motion to incorporate into relevant sections of the draft | 1.6 | |
| 3312 | 12/14/2021 | Luke Hasskamp | Review Dr. Warren-Boulton's comments to JM's Daubert motion and expert reports. | 2.2 | |
| 3313 | 12/14/2021 | Luke Hasskamp | Confer with internal team regarding Daubert opposition brief. | 0.4 | |
| 3314 | 12/14/2021 | Luke Hasskamp | Draft Daubert opposition brief. | 3.8 | |
| 3315 | 12/15/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 6.3 | |
| 3316 | 12/15/2021 | James F Lerner | Review email regarding Daubert opposition motion; drafting responsibilities; call regarding same. | 1.4 | |
| 3317 | 12/15/2021 | Jon Cieslak | Research and draft Daubert opposition brief; confer with expert witness regarding strategy and arguments regarding same. | 6.4 | |
| 3318 | 12/15/2021 | Kristen Harris | Research case law for arguments that debunk JM's "direct" vs "indirect" evidence argument and JM's argument regarding Rick's opinions. | 7.3 | |
| 3319 | 12/15/2021 | Lila Glaser | Review material for Opposition to Daubert Report and call with attorneys and economists and call with expert. | 5.4 | |
| 3320 | 12/15/2021 | Lila Glaser | Review and prepare for Opposition to Daubert Motion. | 1.5 | |
| 3321 | 12/15/2021 | Lisa Mittwol | Assist economists on Opposition to the Daubert motion. | 0.5 | |
| 3322 | 12/15/2021 | Luke Hasskamp | Draft and revise Daubert opposition brief. | 2.4 | |
| 3323 | 12/15/2021 | Luke Hasskamp | Conduct legal research in support of Daubert opposition brief. | 0.9 | |
| 3324 | 12/15/2021 | Luke Hasskamp | Prepare for and participate in phone call with expert. | 1.7 | |
| 3325 | 12/16/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 8 | |
| 3326 | 12/16/2021 | James F Lerner | Review draft Daubert opposition; email and call with consulting expert regarding same; call with JC regarding same; review expert additional comments on Daubert response. | 2.9 | |
| 3327 | 12/16/2021 | Jon Cieslak | Research and draft opposition to Daubert motion. | 3.7 | |
| 3328 | 12/16/2021 | Kristen Harris | Research case law for JM's argument that Rick's opinions on supracompetitive prices without proof of restricted output is not reliable and draft section of brief. | 6.5 | |
| 3329 | 12/16/2021 | Lila Glaser | Review and prepare for Daubert Opposition, call with expert and communication with consulting expert and with team. | 3.4 | |
| 3330 | 12/16/2021 | Lila Glaser | Review for Daubert Opposition and communication with expert. | 1.2 | |
| 3331 | 12/16/2021 | Lisa Mittwol | Assist economists with researching cases on a specific topics regarding preparation of Plaintiff's Opposition to JM's Daubert Motion. | 1.5 | |
| 3332 | 12/16/2021 | Luke Hasskamp | Draft and revise Daubert opposition brief. | 5.3 | |
| 3333 | 12/16/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.6 | |
| 3334 | 12/16/2021 | Luke Hasskamp | Conduct legal research in support of Daubert opposition brief. | 0.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3335 | 12/17/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 6 | |
| 3336 | 12/17/2021 | James F Lerner | Review draft of Daubert response, draft insert section on expert conclusions and methodology; email regarding expert declaration and email regarding same. | 2.9 | |
| 3337 | 12/17/2021 | Jon Cieslak | Correspond regarding Daubert opposition. | 0.3 | |
| 3338 | 12/17/2021 | Kristen Harris | Research economics literature to support argument regarding direct evidence for market power. | 1.8 | |
| 3339 | 12/17/2021 | Lila Glaser | Review Daubert Opposition and communication with expert and with | 3.1 | |
| 3340 | 12/17/2021 | Lisa Mittwol | Review and obtain cases for attorneys in preparation of Opposition to Johns Manville's Daubert motion. | 1.2 | |
| 3341 | 12/17/2021 | Luke Hasskamp | Draft and revise Daubert opposition brief. | 5.4 | |
| 3342 | 12/17/2021 | Luke Hasskamp | Confer with internal team regarding Daubert opposition brief. | 0.7 | |
| 3343 | 12/18/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 3.8 | |
| 3344 | 12/18/2021 | James F Lerner | Review email regarding Daubert opposition brief confidentiality issues; revisions to draft section on conclusions and methodology. | 1.6 | |
| 3345 | 12/18/2021 | Lisa Mittwol | Updating files. | 0.3 | |
| 3346 | 12/18/2021 | Lisa Mittwol | Assist the economists and attorneys in preparation for opposition to JM's Daubert Motion, research pertinent articles. | 0.3 | |
| 3347 | 12/19/2021 | Lila Glaser | Review for Daubert Opposition, material for expert's Declaration and communication with expert and consulting expert. | 0.7 | |
| 3348 | 12/19/2021 | Lila Glaser | Review for Daubert Opposition and material for expert's Declaration. | 1.8 | |
| 3349 | 12/20/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 1.7 | |
| 3350 | 12/20/2021 | James F Lerner | Review revisions to draft Daubert opposition sections; attention to email regarding same. | 2.1 | |
| 3351 | 12/20/2021 | Luke Hasskamp | Draft and revise Daubert opposition. | 6.1 | |
| 3352 | 12/20/2021 | Luke Hasskamp | Confer with internal team regrading Daubert opposition and depositions. | 0.5 | |
| 3353 | 12/20/2021 | Luke Hasskamp | Draft correspondence with clients. | 0.7 | |
| 3354 | 12/21/2021 | Alex Shear | Daubert opposition draft response to Daubert motion regarding | 2.1 | |
| 3355 | 12/21/2021 | Gabriela Hamilton | Review and edit opposition to Daubert motion. | 3 | |
| 3356 | 12/21/2021 | Lisa Mittwol | Review and revise Opposition to JM's Daubert motion; begin preparation of expert deposition notices for A. Shear. | 2 | |
| 3357 | 12/21/2021 | Luke Hasskamp | Draft and revise Daubert opposition. | 3.4 | |
| 3358 | 12/21/2021 | Luke Hasskamp | Phone call with Dave Shong. | 1.5 | |
| 3359 | 12/21/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.6 | |
| 3360 | 12/21/2021 | Luke Hasskamp | Confer with internal team about case management. | 0.6 | |
| 3361 | 12/22/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 1.3 | |
| 3362 | 12/22/2021 | James F Lerner | Review JM counsel email regarding amended expert report issues; attention to email regarding potential deposition of JM experts. | 0.5 | |
| 3363 | 12/22/2021 | James F Lerner | Review draft expert declaration in support of opposition to Daubert | 0.4 | |
| 3364 | 12/22/2021 | Lila Glaser | Review material for Daubert Opposition and expert's Declaration. | 1.4 | |
| 3365 | 12/22/2021 | Lisa Mittwol | Review of Opposition to JM's Daubert Motion. | 0.5 | |
| 3366 | 12/22/2021 | Luke Hasskamp | Confer with internal team about case management. | 0.5 | |
| 3367 | 12/22/2021 | Luke Hasskamp | Draft correspondence with opposing counsel. | 0.6 | |
| 3368 | 12/22/2021 | Luke Hasskamp | Phone call with Dave Shong. | 0.5 | |
| 3369 | 12/22/2021 | Luke Hasskamp | Draft and revise Daubert opposition. | 3.7 | |
| 3370 | 12/23/2021 | Jarod Bona | Review draft opposition to JM Daubert motion. | 0.3 | |
| 3371 | 12/23/2021 | Lila Glaser | Review for Daubert Opposition and Rick Warren- Boulton's Declaration and communication with expert and team. | 2.7 | |
| 3372 | 12/23/2021 | Lisa Mittwol | Begin preparation of Deposition Notices and Subpoenas for Ronald King, Mark Israel and Jonathan Orszag for L. Hasskamp. | 1 | |
| 3373 | 12/23/2021 | Luke Hasskamp | Revise Daubert opposition. | 0.7 | |
| 3374 | 12/23/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.9 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3375 | 12/24/2021 | Lisa Mittwol | Prepare, review and revise Deposition Notices and Subpoenas for Ronald King, Mark Israel and Jonathan Orszag for L. Hasskamp. | 1 | |
| 3376 | 12/25/2021 | Lisa Mittwol | Begin review and revision to the Declaration of expert regarding opposition to the Daubert Motion, cite check record and case law. | 4 | |
| 3377 | 12/26/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 2.3 | |
| 3378 | 12/26/2021 | Lisa Mittwol | Continue reviewing and revising the Declaration of expert re: Opposition to the Daubert Motion by checking cites to the Record and case law; continue review of Opposition to Defendants' Daubert Motion. | 3.7 | |
| 3379 | 12/27/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 5.4 | |
| 3380 | 12/27/2021 | James F Lerner | Review email regarding depositions of JM experts. | 0.4 | |
| 3381 | 12/27/2021 | Jon Cieslak | Analysis and correspond re expert deposition strategy. | 0.6 | |
| 3382 | 12/27/2021 | Lisa Mittwol | Review and respond to Firm email. | 2 | |
| 3383 | 12/27/2021 | Luke Hasskamp | Review expert report of Jonathan Orszag. | 0.8 | |
| 3384 | 12/27/2021 | Luke Hasskamp | Confer with internal team regarding economist depositions. | 1.2 | |
| 3385 | 12/27/2021 | Luke Hasskamp | Draft correspondence with experts regarding economist depositions. | 0.7 | |
| 3386 | 12/27/2021 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.5 | |
| 3387 | 12/27/2021 | Luke Hasskamp | Phone call with Alex Shear. | 1 | |
| 3388 | 12/27/2021 | Luke Hasskamp | Phone calls with Dave Shong. | 0.3 | |
| 3389 | 12/27/2021 | Luke Hasskamp | Confer with Jon Cieslak regarding Jonathan Orszag. | 0.4 | |
| 3390 | 12/27/2021 | Luke Hasskamp | Confer with Kristen Harris regarding Ron King. | 0.4 | |
| 3391 | 12/27/2021 | Luke Hasskamp | Revise Daubert opposition brief. | 1.7 | |
| 3392 | 12/28/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 5.3 | |
| 3393 | 12/28/2021 | James F Lerner | Review email regarding potential JM expert depositions, expert | 0.3 | |
| 3394 | 12/28/2021 | Jarod Bona | Review and offer suggestions for current draft of opposition to JM Daubert motion. Prepare and review related emails with A. Shear. | 0.8 | |
| 3395 | 12/28/2021 | Jon Cieslak | Confer regarding expert deposition strategy. | 0.4 | |
| 3396 | 12/28/2021 | Lila Glaser | Review material for Daubert Opposition and Warren- Boulton Declaration and communication with expert and with team. | 3.3 | |
| 3397 | 12/28/2021 | Lisa Mittwol | Continuing reviewing and revising the Declaration of expert regarding opposition to the Daubert Motion by checking cites to the Record and case law; continue review of Opposition to Defendants' Daubert Motion. | 0.9 | |
| 3398 | 12/28/2021 | Luke Hasskamp | Revise Daubert opposition. | 1.5 | |
| 3399 | 12/28/2021 | Luke Hasskamp | Phone call with Jon Cieslak. | 0.4 | |
| 3400 | 12/28/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.5 | |
| 3401 | 12/28/2021 | Luke Hasskamp | Draft and review correspondence with experts. | 0.7 | |
| 3402 | 12/28/2021 | Luke Hasskamp | Review Jonathan Orszag's expert report. | 1.9 | |
| 3403 | 12/28/2021 | Luke Hasskamp | Confer with internal team regarding case management. | 0.4 | |
| 3404 | 12/29/2021 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 5.9 | |
| 3405 | 12/29/2021 | James F Lerner | Review and revised update draft opposition to Dauber motion; calls w/A. Shear regarding same; attention to draft expert declaration. | 1.8 | |
| 3406 | 12/29/2021 | James F Lerner | Review email regarding potential JM expert depositions. | 0.2 | |
| 3407 | 12/29/2021 | Lila Glaser | Review material for Daubert Opposition and Warren- Boulton Declaration and communication with team and with expert. | 1.8 | |
| 3408 | 12/29/2021 | Lisa Mittwol | Continued review and revisions to the declaration of expert regarding opposition to the Daubert Motion, cite check, continue review of opposition to Defendant's Daubert Motion. | 2.1 | |
| 3409 | 12/29/2021 | Luke Hasskamp | Review and revise expert's declaration. | 1.4 | |
| 3410 | 12/29/2021 | Luke Hasskamp | Revise Daubert opposition. | 2.3 | |
| 3411 | 12/29/2021 | Luke Hasskamp | Phone call with Alex Shear. | 0.2 | |
| 3412 | 12/30/2021 | James F Lerner | Review email regarding JM expert deposition decision. | 0.3 | |
| 3413 | 12/30/2021 | Lila Glaser | Review material for Opposition to Daubert Motion and Declaration of expert. | 2.4 | |
| 3414 | 12/30/2021 | Lila Glaser | Review material for Daubert Opposition and Declaration of expert and call with expert. | 2.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3415 | 12/30/2021 | Lisa Mittwol | Continue review of Opposition to Defendants' Daubert Motion; preparation of Motion to File an overlength brief for A. Shear. | 3.5 | |
| 3416 | 12/30/2021 | Luke Hasskamp | Confer with internal team regarding depositions. | 0.8 | |
| 3417 | 12/31/2021 | Alex Shear | Daubert opposition draft response to Daubert motion regarding | 1.3 | |
| 3418 | 1/1/2022 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 2.6 | |
| 3419 | 1/1/2022 | Lisa Mittwol | Continue review of opposition to Defendants' Daubert motion; preparation of Motion to File Restricted exhibits to same for A. Shear. | 4 | |
| 3420 | 1/2/2022 | Alex Shear | Daubert opp: Draft response to Daubert motion regarding economist. | 1.6 | |
| 3421 | 1/2/2022 | Lila Glaser | Review material for Daubert Opposition and communication with expert, consulting expert and team. | 2.2 | |
| 3422 | 1/2/2022 | Lisa Mittwol | Continue review of Opposition to Defendants' Daubert Motion by preparing exhibits to same; review of prior Confidentiality designations to assist in deciding which exhibits will be restricted exhibits to same for | 8.1 | |
| 3423 | 1/3/2022 | Alex Shear | Daubert opposition draft response to Daubert motion regarding | 6.7 | |
| 3424 | 1/3/2022 | Gabriela Hamilton | Review and edit opposition to exclude. | 3.8 | |
| 3425 | 1/3/2022 | Gabriela Hamilton | Review and edit opposition to Daubert motion; telephone conferences with Lisa Mittwol to discuss logistics of filing and exhibit confidentiality designations; and research magistrate judge's rules regarding motion practice. | 3.2 | |
| 3426 | 1/3/2022 | James F Lerner | Review email and documentation for opposition to Daubert motion; attention to JM counsel email request for discovery conference regarding updated expert report, Daubert motions. | 1.3 | |
| 3427 | 1/3/2022 | Jarod Bona | Review court order relating to status conference. Prepare and review related email and team members. | 0.2 | |
| 3428 | 1/3/2022 | Lila Glaser | Review Declaration for Daubert Opposition and communication with expert and team. | 3 | |
| 3429 | 1/3/2022 | Lisa Mittwol | Continue review of Opposition to Defendants' Daubert Motion, prepare exhibits to same; review of prior Confidentiality designations to assist in deciding which exhibits will be restricted exhibits to same for A. Shear. | 3.5 | |
| 3430 | 1/3/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 3 | |
| 3431 | 1/3/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.4 | |
| 3432 | 1/3/2022 | Luke Hasskamp | Confer with internal team regarding opposition brief. | 0.8 | |
| 3433 | 1/3/2022 | Luke Hasskamp | Draft and revise opposition brief. | 2.9 | |
| 3434 | 1/4/2022 | Gabriela Hamilton | Review and edit opposition to motion to exclude. | 3 | |
| 3435 | 1/4/2022 | James F Lerner | Review email regarding comments and revisions to draft opposition and expert declaration. | 1.5 | |
| 3436 | 1/4/2022 | Jarod Bona | Review Court order on scheduling. | 0.1 | |
| 3437 | 1/4/2022 | Jon Cieslak | Correspond regarding opposition to Daubert motion. | 0.2 | |
| 3438 | 1/4/2022 | Kristen Harris | Review King's expert report and related documents to determine topics and questions to cover for deposition. | 6.5 | |
| 3439 | 1/4/2022 | Lila Glaser | Review Declaration for Daubert Opposition and communication with expert and team. | 4.1 | |
| 3440 | 1/4/2022 | Lila Glaser | Review of Declaration for Daubert Opposition, call with expert regarding his Declaration and communication with team. | 2.8 | |
| 3441 | 1/4/2022 | Lisa Mittwol | Continue review of Opposition to Defendants' Daubert Motion, review and revise exhibits to same; review and revise Table of Authorities; begin checking Opposition for case law, statutes and cites to the record for A. Shear. | 8.6 | |
| 3442 | 1/4/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 5.7 | |
| 3443 | 1/4/2022 | Luke Hasskamp | Review notice from the court. | 0.2 | |
| 3444 | 1/4/2022 | Luke Hasskamp | Confer with internal team. | 0.7 | |
| 3445 | 1/4/2022 | Luke Hasskamp | Draft and revise opposition brief. | 1.2 | |
| 3446 | 1/5/2022 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 8.3 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3447 | 1/5/2022 | James F Lerner | Call with A. Shear and L. Hasskamp regarding revisions to expert declaration, revision draft opposition; attention to revised draft expert declaration, revised brief. | 1.9 | |
| 3448 | 1/5/2022 | Lila Glaser | Review Daubert Opposition and communication with expert and consulting expert. | 1.6 | |
| 3449 | 1/5/2022 | Lila Glaser | Review expert Declaration for Daubert Opposition and communication with expert and consulting expert. | 3 | |
| 3450 | 1/5/2022 | Lisa Mittwol | Continue review of Opposition to Defendants' Daubert Motion by beginning to check Opposition for case law, statutes and cites to the Record for A. Shear. | 6.9 | |
| 3451 | 1/5/2022 | Luke Hasskamp | Draft correspondence to client. | 0.3 | |
| 3452 | 1/5/2022 | Luke Hasskamp | Confer with internal team regarding filing. | 0.7 | |
| 3453 | 1/5/2022 | Luke Hasskamp | Revise opposition brief. | 3.5 | |
| 3454 | 1/5/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 3 | |
| 3455 | 1/6/2022 | Alex Shear | Daubert opposition Draft response to Daubert motion regarding | 7.9 | |
| 3456 | 1/6/2022 | James F Lerner | Review revisions to draft revised expert declaration; attention to revisions to opposition to Daubert; attention to D. Shong comments on | 1.8 | |
| 3457 | 1/6/2022 | Lila Glaser | Review Declaration of expert for Daubert Opposition, calls with expert and communication with team. | 6.8 | |
| 3458 | 1/6/2022 | Lisa Mittwol | Continue revising documents to the Opposition to Defendants' Daubert Motion by checking case law, cites to the Record and Statutes; preparation of exhibits to same; review and revise the Motion for Leave for Excess pages and the Motion for Leave for Restricted Documents for | 11.6 | |
| 3459 | 1/6/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 3 | |
| 3460 | 1/6/2022 | Luke Hasskamp | Confer with internal team regarding filing and case management. | 1.1 | |
| 3461 | 1/6/2022 | Luke Hasskamp | Revise opposition brief. | 2.7 | |
| 3462 | 1/7/2022 | Alex Shear | Daubert opposition Finalized and filed response to Daubert motion regarding economist. | 5 | |
| 3463 | 1/7/2022 | James F Lerner | Review opposition to motion to exclude King report. | 0.5 | |
| 3464 | 1/7/2022 | Jarod Bona | Review filings and orders relating to Daubert motions. | 0.2 | |
| 3465 | 1/7/2022 | Lisa Mittwol | Finalize documents to the Opposition to Defendants' Daubert Motion by preparing exhibits to same; revise the Table of Authorities; checking case law, cites to the Record and Statutes; revise and finalize the Motion for Leave for Excess pages and the Motion for Leave for Restricted Documents and eFiling all for A. Shear. | 10 | |
| 3466 | 1/7/2022 | Luke Hasskamp | Revise and finalize opposition brief and supporting materials. | 2.2 | |
| 3467 | 1/7/2022 | Luke Hasskamp | Confer with internal team regarding filing. | 0.9 | |
| 3468 | 1/7/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 1.2 | |
| 3469 | 1/7/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.5 | |
| 3470 | 1/9/2022 | Luke Hasskamp | Review Johns Manville's opposition brief to Ron King Daubert motion. | 1.4 | |
| 3471 | 1/10/2022 | Alex Shear | Review ongoing and upcoming case tasks and projects. | 1 | |
| 3472 | 1/10/2022 | James F Lerner | Review email from JM counsel regarding updated expert report. | 0.3 | |
| 3473 | 1/10/2022 | Luke Hasskamp | Outline reply to JM's opposition to Ron King Daubert motion. | 1.3 | |
| 3474 | 1/10/2022 | Luke Hasskamp | Confer with team regarding reply to JM's opposition to Ron King Daubert motion. | 0.3 | |
| 3475 | 1/11/2022 | Alex Shear | Worked on reply brief in support of Daubert motion to exclude industry expert's testimony. | 5.4 | |
| 3476 | 1/11/2022 | Jon Cieslak | Research and draft reply regarding Daubert motion to exclude King. | 7.8 | |
| 3477 | 1/11/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.8 | |
| 3478 | 1/11/2022 | Luke Hasskamp | Phone call with Jon Cieslak and Alex Shear to discuss reply brief. | 0.7 | |
| 3479 | 1/11/2022 | Luke Hasskamp | Outline thoughts for reply brief. | 1.4 | |
| 3480 | 1/11/2022 | Luke Hasskamp | Draft reply brief. | 2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3481 | 1/11/2022 | Luke Hasskamp | Conduct legal research in support of reply brief. | 1.4 | |
| 3482 | 1/11/2022 | Luke Hasskamp | Confer with internal team regarding reply brief and case management. | 0.5 | |
| 3483 | 1/12/2022 | Alex Shear | Work on reply brief in support of Daubert motion to exclude industry expert's testimony. | 2.6 | |
| 3484 | 1/12/2022 | James F Lerner | Review email regarding JM motion to strike expert declaration, permission for expanded page length for brief. | 0.2 | |
| 3485 | 1/12/2022 | Jon Cieslak | Research and draft reply regarding Daubert motion to exclude King. | 9.3 | |
| 3486 | 1/12/2022 | Kristen Harris | Research 10th Circuit case law regarding the application of the law of the case doctrine, the boundaries of expert testimony, and the application of FRE 403 to expert testimony that contradicts undisputed facts of the | 6.2 | |
| 3487 | 1/12/2022 | Luke Hasskamp | Draft Ron King reply brief. | 2.8 | |
| 3488 | 1/12/2022 | Luke Hasskamp | Conduct legal research in support of Ron King reply brief. | 1.7 | |
| 3489 | 1/12/2022 | Luke Hasskamp | Confer with internal team regarding Ron King reply brief. | 0.9 | |
| 3490 | 1/13/2022 | Alex Shear | Worked on reply brief in support of Daubert motion to exclude industry expert's testimony. | 6.8 | |
| 3491 | 1/13/2022 | Jarod Bona | Review Daubert briefing. | 0.4 | |
| 3492 | 1/13/2022 | Jon Cieslak | Research and draft reply brief regarding Daubert motion to exclude | 4.4 | |
| 3493 | 1/13/2022 | Kristen Harris | Review and make revisions to King's Daubert reply and research to support argument that it is inappropriate for an expert to assert facts as opinions where it does not require expertise. | 3.1 | |
| 3494 | 1/13/2022 | Lisa Mittwol | Begin review, revise Reply to Opposition to Defendants' Daubert Motion by checking case law, statutes and cites to the Record for A. Shear. | 6 | |
| 3495 | 1/13/2022 | Luke Hasskamp | Confer with internal team regarding King reply brief. | 0.8 | |
| 3496 | 1/13/2022 | Luke Hasskamp | Review and revise King deposition notice and confer with paralegal. | 0.6 | |
| 3497 | 1/13/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.4 | |
| 3498 | 1/13/2022 | Luke Hasskamp | Revise King reply brief. | 3.7 | |
| 3499 | 1/13/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 3500 | 1/14/2022 | Alex Shear | Finalize and file reply brief in support of Daubert motion to exclude industry expert's testimony; read JM's reply in support of Daubert motion to exclude expert's testimony. | 6.8 | |
| 3501 | 1/14/2022 | Jarod Bona | Review Daubert and related filings. Review emails relating to filings. | 0.5 | |
| 3502 | 1/14/2022 | Jon Cieslak | Review, revise, and finalize reply brief re King Dauber motion; correspond regarding same. | 1.8 | |
| 3503 | 1/14/2022 | Kristen Harris | Draft questions for JM's expert Ron King to elicit testimony that his opinions contradict the court's findings, he lacks qualifications to make those opinions, and to add specificity to vague opinions. | 7 | |
| 3504 | 1/14/2022 | Lila Glaser | Communication with expert and review of Daubert Motion Reply brief. | 2 | |
| 3505 | 1/14/2022 | Lila Glaser | Review Daubert Motion Reply brief and Motion to Strike and communication with team. | 2.8 | |
| 3506 | 1/14/2022 | Lisa Mittwol | Finalize review, revise Reply to Opposition to Defendants' Daubert Motion by checking case law, statutes and cites to the Record for A. | 3.6 | |
| 3507 | 1/14/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.2 | |
| 3508 | 1/14/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 3509 | 1/14/2022 | Luke Hasskamp | Confer with internal team regarding King reply brief and case | 0.7 | |
| 3510 | 1/14/2022 | Luke Hasskamp | Revise and finalize King reply brief. | 2.9 | |
| 3511 | 1/14/2022 | Luke Hasskamp | Review Johns Manville's case filings. | 0.5 | |
| 3512 | 1/17/2022 | James F Lerner | Review JM's Reply Brief ISO Motion to Exclude Rick's Testimony. | 0.4 | |
| 3513 | 1/17/2022 | Jarod Bona | Continue reviewing Daubert briefing. Prepare related email to team members. | 0.8 | |
| 3514 | 1/18/2022 | Alex Shear | Calls and emails with Bona Law team regarding ongoing and upcoming tasks and projects, case management, and trial planning. | 1.8 | |
| 3515 | 1/18/2022 | Jarod Bona | Conference with L. Hasskamp about Daubert motions, summary judgment, and upcoming trial. Prepare and review emails with L. Hasskamp about supplemental authority. | 0.6 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3516 | 1/18/2022 | Jon Cieslak | Review motion to strike expert declarations; correspond regarding preparing opposition to same. | 0.6 | |
| 3517 | 1/18/2022 | Luke Hasskamp | Confer with internal team regarding case management. | 0.8 | |
| 3518 | 1/18/2022 | Luke Hasskamp | Draft and review correspondence with client. | 0.3 | |
| 3519 | 1/18/2022 | Luke Hasskamp | Conduct legal research in support of opposition to motion to strike Rick's updated report and declaration. | 1.8 | |
| 3520 | 1/18/2022 | Luke Hasskamp | Review Johns Manville's motion to strike Rick's updated report and declaration. | 0.9 | |
| 3521 | 1/18/2022 | Luke Hasskamp | Phone call with Alex Shear. | 1.4 | |
| 3522 | 1/18/2022 | Luke Hasskamp | Phone call with Jarod Bona to discuss case strategy. | 0.5 | |
| 3523 | 1/19/2022 | Alex Shear | Calls and emails with Bona Law team regarding ongoing and upcoming tasks and projects, case management, and trial planning; draft opposition to motion to strike. | 5.3 | |
| 3524 | 1/19/2022 | Jarod Bona | Conference with A. Shear about case strategy and trial preparation. | 0.5 | |
| 3525 | 1/19/2022 | Jon Cieslak | Research and analysis regarding opposition to motion to strike. | 0.7 | |
| 3526 | 1/19/2022 | Lisa Mittwol | Organize files regarding recent Daubert filings; send all exhibits to A. | 2 | |
| 3527 | 1/19/2022 | Luke Hasskamp | Confer with team regarding case management. | 0.3 | |
| 3528 | 1/19/2022 | Luke Hasskamp | Phone call with Alex Shear. | 1 | |
| 3529 | 1/19/2022 | Luke Hasskamp | Review and revise deposition outline for Ron King. | 2.8 | |
| 3530 | 1/20/2022 | Alex Shear | Draft opposition to motion to strike. | 4.6 | |
| 3531 | 1/20/2022 | Jon Cieslak | Research and analysis regarding opposition to motion to strike; correspondence regarding same. | 4.4 | |
| 3532 | 1/20/2022 | Luke Hasskamp | Confer with team on case management. | 0.4 | |
| 3533 | 1/20/2022 | Luke Hasskamp | Review and revise deposition outline for Ron King. | 2.7 | |
| 3534 | 1/21/2022 | Alex Shear | Draft opposition to motion to strike; call with L. Hasskamp and local counsel regarding trial preparation and logistics. | 6 | |
| 3535 | 1/21/2022 | Jarod Bona | Review notice from District of Colorado about trial date stays. Prepare and review related emails with team members. | 0.1 | |
| 3536 | 1/21/2022 | Jarod Bona | Prepare email to team members about law of the case. | 0.1 | |
| 3537 | 1/21/2022 | Lila Glaser | Communication regarding potential hearing for Daubert Motion and Motion to Strike brief with expert and team. | 3 | |
| 3538 | 1/21/2022 | Lisa Mittwol | Begin review of Opposition to Plaintiff's Motion to Strike F. Warren-Boulton's Report regarding Daubert; update files. | 1.5 | |
| 3539 | 1/21/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 2.7 | |
| 3540 | 1/21/2022 | Luke Hasskamp | Phone call with local counsel and paralegal regarding trial support. | 1.5 | |
| 3541 | 1/21/2022 | Luke Hasskamp | Confer with team regarding King deposition and opposition brief. | 0.7 | |
| 3542 | 1/21/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 3543 | 1/21/2022 | Luke Hasskamp | Revise opposition brief to Johns Manville's motion to strike. | 1.4 | |
| 3544 | 1/22/2022 | Lisa Mittwol | Begin revising Plaintiff's Opposition to Defendant's Motion to Strike (Daubert) for A. Shear. | 1.5 | |
| 3545 | 1/23/2022 | Lila Glaser | Call with expert regarding Daubert Hearing. | 0.8 | |
| 3546 | 1/23/2022 | Lisa Mittwol | Review and revise Opposition to Strike, check cites, preparation for A. Shear motion to restrict two of the three exhibits to the same. | 2.8 | |
| 3547 | 1/24/2022 | Alex Shear | Call with Bona Law team regarding ongoing and upcoming tasks and projects, case management, and trial planning; finalize and file opposition to motion to strike. | 3.8 | |
| 3548 | 1/24/2022 | James F Lerner | Participate in team phone call regarding trial preparation tasks; attention to email with court orders regarding Daubert briefing. | 0.5 | |
| 3549 | 1/24/2022 | Jon Cieslak | Review and revise opposition to motion to strike; confer regarding case status and strategy. | 2.6 | |
| 3550 | 1/24/2022 | Kristen Harris | Review the ABA's model jury instructions for antitrust claims and Judge Hegarty's rules for submitting jury instructions and draft template of instructions. | 2.3 | |

Bona firm-All time entries; chron order

| | | A | B | C | D | E |
|---|---|---|---|---|---|---|
| 3551 | 1/24/2022 | Lisa Mittwol | Review, revise, finalize and eFile Opposition to Strike, cite check; eFile Motion to Restrict (Seal) two of the three exhibits to same. | 4.2 | |
| 3552 | 1/24/2022 | Luke Hasskamp | Review case management issues. | 1.1 | |
| 3553 | 1/24/2022 | Luke Hasskamp | Phone call with internal team to discuss case management and strategy. | 0.4 | |
| 3554 | 1/24/2022 | Luke Hasskamp | Review jury instruction materials. | 0.9 | |
| 3555 | 1/24/2022 | Luke Hasskamp | Conduct legal research on hearsay issues. | 2.4 | |
| 3556 | 1/25/2022 | Alex Shear | Review ongoing and upcoming tasks and projects, case management, and trial strategy and planning. | 2.6 | |
| 3557 | 1/25/2022 | James F Lerner | Review email regarding results of research on potential summary judgment issues. | 0.2 | |
| 3558 | 1/25/2022 | Kim Straight-Gagnon | Work on Relativity trial preparation tasks. | 1 | |
| 3559 | 1/25/2022 | Kristen Harris | Summary judgment case law research to assess the merit of an argument based on the law of the case doctrine and whether additional evidence impacts the analysis of the doctrine's application. | 7.1 | |
| 3560 | 1/25/2022 | Lisa Mittwol | Update files. | 0.5 | |
| 3561 | 1/25/2022 | Luke Hasskamp | Review case management issues. | 0.7 | |
| 3562 | 1/25/2022 | Luke Hasskamp | Confer with internal team regarding pending issues. | 0.6 | |
| 3563 | 1/25/2022 | Luke Hasskamp | Read deposition transcript of JM witness. | 2.6 | |
| 3564 | 1/25/2022 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.2 | |
| 3565 | 1/25/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 0.8 | |
| 3566 | 1/26/2022 | Alex Shear | Review ongoing and upcoming tasks and projects, case management, and trial strategy and planning. | 3.8 | |
| 3567 | 1/26/2022 | Kristen Harris | Research to prepare for summary judgment on the exceptions to the law of the case doctrine and whether the Rule 702 standard is higher than the Rule 56 standard. | 7 | |
| 3568 | 1/26/2022 | Lisa Mittwol | Review of TPS database in preparation for upcoming trial preparation. | 0.5 | |
| 3569 | 1/26/2022 | Luke Hasskamp | Prepare for and participate in phone call with opposing counsel. | 0.5 | |
| 3570 | 1/26/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 2.6 | |
| 3571 | 1/26/2022 | Luke Hasskamp | Confer with internal team regarding case management and strategy. | 0.7 | |
| 3572 | 1/26/2022 | Luke Hasskamp | Read deposition transcript of JM witness. | 1.6 | |
| 3573 | 1/27/2022 | Alex Shear | Review ongoing and upcoming tasks and projects, case management, and trial strategy and planning. | 6.4 | |
| 3574 | 1/27/2022 | Jarod Bona | Review court orders setting hearings on Daubert and summary judgment. Prepare and review related emails with team members. | 0.2 | |
| 3575 | 1/27/2022 | Kim Straight-Gagnon | Coordinate Relativity training session. | 0.4 | |
| 3576 | 1/27/2022 | Kristen Harris | Research to find precedent regarding whether the court's Daubert decision will impact the outcome of the summary judgment decision as to the market definition issue. | 4.2 | |
| 3577 | 1/27/2022 | Lila Glaser | Communication with expert and team regarding Daubert Motion Hearing and preparation. | 1.8 | |
| 3578 | 1/27/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 1.6 | |
| 3579 | 1/27/2022 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.3 | |
| 3580 | 1/27/2022 | Luke Hasskamp | Confer with internal team regarding case management and strategy. | 0.7 | |
| 3581 | 1/27/2022 | Luke Hasskamp | Review deposition transcripts. | 1.7 | |
| 3582 | 1/27/2022 | Luke Hasskamp | Review deposition exhibits. | 2.4 | |
| 3583 | 1/28/2022 | Alex Shear | Review ongoing and upcoming tasks and projects, case management, and trial strategy and planning. | 5.6 | |
| 3584 | 1/28/2022 | Jarod Bona | Prepare and review emails with team members about upcoming hearing. Review related court order. | 0.1 | |
| 3585 | 1/28/2022 | Kristen Harris | Research case law on the new evidence exception to the law of the case doctrine to assess whether additional evidence satisfied the threshold and research analysis of Daubert and Rule 702 compared to summary judgment's burden of proof. | 7.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3586 | 1/28/2022 | Lila Glaser | Call with expert and communication with team regarding Daubert Motion Hearing. | 1.7 | |
| 3587 | 1/28/2022 | Lisa Mittwol | Teleconference J. Bila and G. Hamilton regarding upcoming trial preparation; updating files. | 2 | |
| 3588 | 1/28/2022 | Luke Hasskamp | Review deposition exhibits for trial and hearsay issues. | 4.4 | |
| 3589 | 1/28/2022 | Luke Hasskamp | Review case management issues. | 0.8 | |
| 3590 | 1/28/2022 | Luke Hasskamp | Confer with internal team regarding case management. | 0.3 | |
| 3591 | 1/29/2022 | Lila Glaser | Communication with expert and team regarding Daubert Motion hearing. | 2.4 | |
| 3592 | 1/31/2022 | Alex Shear | Review ongoing and upcoming tasks and projects, case management, and trial strategy and planning. | 4.8 | |
| 3593 | 1/31/2022 | Kristen Harris | Research geographic market definition arguments with price discussrimination in regional submarkets and a finding of a national | 5 | |
| 3594 | 1/31/2022 | Lisa Mittwol | Prepare for upcoming trial, familiarize self with Relativity and its uses during the trial; update case files. | 2.5 | |
| 3595 | 1/31/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.7 | |
| 3596 | 1/31/2022 | Luke Hasskamp | Review deposition exhibits for trial preparation and hearsay issues. | 3.8 | |
| 3597 | 1/31/2022 | Luke Hasskamp | Confer with internal team regarding case strategy. | 0.5 | |
| 3598 | 1/31/2022 | Luke Hasskamp | Review case management issues. | 0.8 | |
| 3599 | 2/1/2022 | Alex Shear | Review ongoing and upcoming tasks and projects, case management, and trial strategy and planning; Prepare for, attend, and recap status | 7.7 | |
| 3600 | 2/1/2022 | James F Lerner | Review JM's reply in support of motion to strike expert report. | 0.4 | |
| 3601 | 2/1/2022 | Jarod Bona | Review filings, court orders, and emails relating to summary judgment motion. | 0.2 | |
| 3602 | 2/1/2022 | Jarod Bona | Review minutes for today's hearing. Prepare and review related emails with team members. | 0.2 | |
| 3603 | 2/1/2022 | Jon Cieslak | Correspond regarding case status and strategy. | 0.1 | |
| 3604 | 2/1/2022 | Kristen Harris | Research other cases discussing national geographic market with regional submarkets; read and analyze JM's motion for summary judgment to prepare for drafting opposition and discussing with L. | 5.1 | |
| 3605 | 2/1/2022 | Lila Glaser | Review Daubert Motion and status conference and communication with expert and team. | 2.8 | |
| 3606 | 2/1/2022 | Lisa Mittwol | Update files with Motion of Summary Judgment and Reply to the Opposition of Defendants' Daubert Motion and send the same to team; begin preparation of Opposition to Summary Judgment. | 2 | |
| 3607 | 2/1/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 1.5 | |
| 3608 | 2/1/2022 | Luke Hasskamp | Confer with internal team regarding case management and motion for summary judgment. | 0.6 | |
| 3609 | 2/1/2022 | Luke Hasskamp | Prepare for and participate in court hearing. | 1.6 | |
| 3610 | 2/1/2022 | Luke Hasskamp | Review Johns Manville's motion for summary judgment. | 2.7 | |
| 3611 | 2/2/2022 | Alex Shear | Review motion for summary judgment and participate in call with Bona Law team to discuss opposition; call with economic expert to discuss upcoming evidentiary hearing. | 4.4 | |
| 3612 | 2/2/2022 | James F Lerner | Participate in call regarding trial preparation and status, tasks. | 0.4 | |
| 3613 | 2/2/2022 | Jon Cieslak | Review and analyze summary judgment motion; strategize regarding opposition to summary judgment motion. | 3.5 | |
| 3614 | 2/2/2022 | Kristen Harris | Call with A. Shear, L. Hasskamp to discuss outline and strategy of opposition to summary judgment; review JM's summary judgment motion and develop additional points for opposition brief. | 2.9 | |
| 3615 | 2/2/2022 | Luke Hasskamp | Confer with internal team regarding opposition to Johns Manville's motion for summary judgment. | 0.6 | |
| 3616 | 2/2/2022 | Luke Hasskamp | Draft outline of opposition to Johns Manville's motion for summary | 1.9 | |
| 3617 | 2/2/2022 | Luke Hasskamp | Phone call with internal team to discuss Johns Manville's motion for summary judgment. | 1.3 | |
| 3618 | 2/2/2022 | Luke Hasskamp | Read Johns Manville's motion for summary judgment and supporting materials. | 2.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3619 | 2/3/2022 | James F Lerner | Review email and attached MSJ opposition outline and assignments. | 0.4 | |
| 3620 | 2/3/2022 | Jarod Bona | Prepare and review emails with team members about JM summary judgment motion. | 0.1 | |
| 3621 | 2/3/2022 | Luke Hasskamp | Review evidence in support of opposition brief. | 1.8 | |
| 3622 | 2/3/2022 | Luke Hasskamp | Conduct legal research for opposition brief. | 1.4 | |
| 3623 | 2/3/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.6 | |
| 3624 | 2/3/2022 | Luke Hasskamp | Draft and revise outline for opposition brief. | 2.9 | |
| 3625 | 2/3/2022 | Luke Hasskamp | Confer with internal team regarding opposition brief. | 0.7 | |
| 3626 | 2/4/2022 | Alex Shear | Prepare for upcoming evidentiary hearing; calls and emails with client, opposing counsel, and L. Hasskamp re: trial scheduling and planning. | 4 | |
| 3627 | 2/4/2022 | Kristen Harris | Research legal standard and evidentiary burden for summary judgment and draft argument to show that JM's proposed burden is inaccurate and JM is not entitled to summary judgment. | 6 | |
| 3628 | 2/4/2022 | Luke Hasskamp | Draft sections of opposition brief. | 1.6 | |
| 3629 | 2/4/2022 | Luke Hasskamp | Review documentary evidence in support of opposition brief. | 3.4 | |
| 3630 | 2/4/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 2.3 | |
| 3631 | 2/4/2022 | Luke Hasskamp | Confer with internal team regarding opposition brief. | 0.8 | |
| 3632 | 2/5/2022 | James F Lerner | Review updated MSJ opposition outline w/document references. | 0.6 | |
| 3633 | 2/5/2022 | Lila Glaser | Preparation for Daubert Motion Hearing and communication with expert and team. | 1.8 | |
| 3634 | 2/5/2022 | Lisa Mittwol | Assist Economic expert in preparation for Thursday's hearing. | 0.6 | |
| 3635 | 2/6/2022 | Lila Glaser | Review of testimony for Daubert Motion Hearing and communication with expert and team. | 1.9 | |
| 3636 | 2/7/2022 | Alex Shear | Prepare for upcoming evidentiary hearing; calls and emails with Bona Law team and client regarding trial scheduling and planning. | 8 | |
| 3637 | 2/7/2022 | Jarod Bona | Conference with A. Shear about court hearing, strategy, summary judgment, and trial scheduling. Prepare related email to client. | 0.6 | |
| 3638 | 2/7/2022 | Lila Glaser | Review testimony of expert for Daubert Motion Hearing. | 2.7 | |
| 3639 | 2/7/2022 | Lila Glaser | Review testimony of expert for Daubert Motion Hearing and communication with expert. | 2 | |
| 3640 | 2/7/2022 | Luke Hasskamp | Draft opposition brief. | 4.1 | |
| 3641 | 2/7/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 1.8 | |
| 3642 | 2/7/2022 | Luke Hasskamp | Phone call with A. Shear. | 1.3 | |
| 3643 | 2/8/2022 | Alex Shear | Prepare for upcoming evidentiary hearing; calls and emails with Bona Law team and client regarding trial scheduling and planning. | 7.8 | |
| 3644 | 2/8/2022 | Jon Cieslak | Research and analysis regarding opposition to summary judgment. | 2.9 | |
| 3645 | 2/8/2022 | Kristen Harris | Draft notice of supplemental authority for new decision with discussion of American Express (0.5); research additional case law for summary judgment standard and admissibility standard for hearsay evidence (4). | 4.5 | |
| 3646 | 2/8/2022 | Lila Glaser | Review testimony of expert for Daubert Motion Hearing and call with Rick Warren- Boulton. | 4.1 | |
| 3647 | 2/8/2022 | Lisa Mittwol | Update and organize files; review, revise and file Notice of Supplemental Authority for L. Hasskamp. | 2.6 | |
| 3648 | 2/8/2022 | Luke Hasskamp | Assist Alex Shear with preparation for Daubert hearing. | 1.4 | |
| 3649 | 2/8/2022 | Luke Hasskamp | Review correspondence with clients. | 0.5 | |
| 3650 | 2/8/2022 | Luke Hasskamp | Confer with internal team regarding opposition filings and hearing. | 0.7 | |
| 3651 | 2/8/2022 | Luke Hasskamp | Draft notice of supplemental authority. | 1.6 | |
| 3652 | 2/8/2022 | Luke Hasskamp | Draft opposition brief. | 1.7 | |
| 3653 | 2/8/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 1.5 | |
| 3654 | 2/9/2022 | Alex Shear | Travel from New York to Denver for evidentiary hearing. | 8.2 | |
| 3655 | 2/9/2022 | Alex Shear | Prepare for upcoming evidentiary hearing; calls and emails with Bona Law team and client regarding trial scheduling and planning. | 6 | |
| 3656 | 2/9/2022 | James F Lerner | Review email regarding research and support of tying claims. | 0.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3657 | 2/9/2022 | Jarod Bona | Prepare and review emails with team members about scheduling. | 0.1 | |
| 3658 | 2/9/2022 | Jon Cieslak | Research and draft summary judgment opposition brief. | 3.1 | |
| 3659 | 2/9/2022 | Lila Glaser | Review testimony of expert for Daubert Motion Hearing and communication with expert and team. | 2.6 | |
| 3660 | 2/9/2022 | Lisa Mittwol | Organize files; review of JM's Motion for Summary Judgment for public and restricted documents and send the public exhibits to client; assist economist in preparation for tomorrow's hearing. | 2.3 | |
| 3661 | 2/9/2022 | Luke Hasskamp | Draft sections of opposition brief. | 3.4 | |
| 3662 | 2/9/2022 | Luke Hasskamp | Phone calls with opposing counsel. | 0.6 | |
| 3663 | 2/9/2022 | Luke Hasskamp | Confer with internal team regarding opposition brief and Daubert | 1.7 | |
| 3664 | 2/9/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 1.1 | |
| 3665 | 2/9/2022 | Luke Hasskamp | Review correspondence with client. | 0.3 | |
| 3666 | 2/9/2022 | Luke Hasskamp | Review evidence in support of opposition brief. | 0.4 | |
| 3667 | 2/9/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 3668 | 2/10/2022 | Alex Shear | Travel from Denver to New York from evidentiary hearing. | 5.5 | |
| 3669 | 2/10/2022 | Alex Shear | Prepare for and attend oral argument/evidentiary hearing on Daubert | 7.8 | |
| 3670 | 2/10/2022 | Jarod Bona | Review Court minutes for hearing today. Prepare and review emails with A. Shear about hearing. | 0.2 | |
| 3671 | 2/10/2022 | Jon Cieslak | Research and draft summary judgment opposition. | 2.2 | |
| 3672 | 2/10/2022 | Kristen Harris | Research cases where the court considered direct evidence rather than indirect evidence of market power, search for cases on summary judgment, and research cases where courts find market shares <40% to show sufficient economic power. | 5.8 | |
| 3673 | 2/10/2022 | Lila Glaser | Review expert slides and listen to Daubert Motion Hearing and expert testimony. | 2.3 | |
| 3674 | 2/10/2022 | Lisa Mittwol | Updating and organizing files in preparation for upcoming Opposition to Motion for Summary Judgment. | 1.1 | |
| 3675 | 2/10/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 2.1 | |
| 3676 | 2/10/2022 | Luke Hasskamp | Draft sections of opposition brief. | 3.2 | |
| 3677 | 2/10/2022 | Luke Hasskamp | Prepare for and participate in Daubert hearing. | 3 | |
| 3678 | 2/10/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 0.2 | |
| 3679 | 2/11/2022 | Alex Shear | Calls and emails with Bona Law team to recap evidentiary hearing; calls and emails with opposing counsel and judge's chambers re: trial scheduling and planning. | 1.3 | |
| 3680 | 2/11/2022 | James F Lerner | Review research on market power evidence; attention to email regarding report on Daubert hearing. | 0.7 | |
| 3681 | 2/11/2022 | Jarod Bona | Prepare and review emails with team members about Daubert hearing. Conference with team members about Daubert hearing and summary judgment motion. | 1.2 | |
| 3682 | 2/11/2022 | Jon Cieslak | Research and analysis re summary judgment opposition. | 0.9 | |
| 3683 | 2/11/2022 | Kristen Harris | Research case law on antitrust injury and monopolization to support summary judgment opposition. | 4 | |
| 3684 | 2/11/2022 | Luke Hasskamp | Confer with internal team. | 0.7 | |
| 3685 | 2/11/2022 | Luke Hasskamp | Draft sections of opposition brief. | 2.5 | |
| 3686 | 2/11/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 2.4 | |
| 3687 | 2/11/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 0.6 | |
| 3688 | 2/11/2022 | Luke Hasskamp | Phone call with Jarod Bona and Alex Shear regarding Daubert hearing and case management. | 1.2 | |
| 3689 | 2/13/2022 | Lila Glaser | Review JM Summary Judgment Motion and communication with expert. | 2.6 | |
| 3690 | 2/14/2022 | James F Lerner | Review email regarding opposition to MSJ, trial scheduling. | 0.7 | |
| 3691 | 2/14/2022 | Jon Cieslak | Research and draft summary judgment opposition brief; correspond regarding same. | 2.4 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3692 | 2/14/2022 | Kristen Harris | Research case law to support finding direct evidence of market power satisfies plaintiff's burden in monopolization cases and case law finding market power satisfied with relatively low market shares. | 5.3 | |
| 3693 | 2/14/2022 | Luke Hasskamp | Draft sections of opposition brief. | 3.7 | |
| 3694 | 2/14/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 2.8 | |
| 3695 | 2/15/2022 | Alex Shear | Draft opposition to motion for summary judgment. | 5.4 | |
| 3696 | 2/15/2022 | James F Lerner | Review email regarding opposition to MSJ, research on direct evidence proof of market power. | 0.3 | |
| 3697 | 2/15/2022 | Jon Cieslak | Analysis and correspond regarding summary judgment issues. | 0.7 | |
| 3698 | 2/15/2022 | Lisa Mittwol | Teleconference J. Bila regarding upcoming Opposition to JM's MSJ filing; begin review of Opposition to JM's MSJ filing for A. Shear. | 3.5 | |
| 3699 | 2/15/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 0.5 | |
| 3700 | 2/15/2022 | Luke Hasskamp | Draft sections of opposition brief. | 3.9 | |
| 3701 | 2/15/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 2.2 | |
| 3702 | 2/15/2022 | Luke Hasskamp | Confer with internal team regarding opposition brief. | 0.3 | |
| 3703 | 2/15/2022 | Luke Hasskamp | Review evidence in support of opposition brief. | 0.6 | |
| 3704 | 2/16/2022 | Alex Shear | Draft opposition to motion for summary judgment. | 7.4 | |
| 3705 | 2/16/2022 | Gabriela Hamilton | Review opposition for summary judgment. | 3 | |
| 3706 | 2/16/2022 | James F Lerner | Review transcript from Daubert hearing. | 0.7 | |
| 3707 | 2/16/2022 | Jarod Bona | Review summary judgment briefing and related documents. | 0.3 | |
| 3708 | 2/16/2022 | Jon Cieslak | Draft summary judgment opposition; correspond regarding same. | 7.1 | |
| 3709 | 2/16/2022 | Jon Cieslak | Review order denying Daubert motions. | 0.4 | |
| 3710 | 2/16/2022 | Kristen Harris | Research additional case law to support summary judgment opposition regarding monopolization and antitrust injury legal standards and | 5.7 | |
| 3711 | 2/16/2022 | Lila Glaser | Review transcript of Daubert Hearing and communication with expert. | 1.4 | |
| 3712 | 2/16/2022 | Lisa Mittwol | Review and revise Opposition to JM's Motion for Summary Judgment, cite check, and begin to prepare exhibits by compiling TPS' documents cited in the Opposition; begin preparation of Table of Authorities for A. | 9.2 | |
| 3713 | 2/16/2022 | Luke Hasskamp | Draft sections of opposition brief. | 1.9 | |
| 3714 | 2/16/2022 | Luke Hasskamp | Phone calls with A. Shear. | 4.1 | |
| 3715 | 2/16/2022 | Luke Hasskamp | Review evidence in support of opposition brief. | 0.4 | |
| 3716 | 2/16/2022 | Luke Hasskamp | Confer with internal team. | 0.3 | |
| 3717 | 2/16/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 1.8 | |
| 3718 | 2/17/2022 | Alex Shear | Draft opposition to motion for summary judgment. | 5.8 | |
| 3719 | 2/17/2022 | Gabriela Hamilton | Review opposition to motion for summary judgment; determine what excerpts of deposition transcripts need to be pulled for exhibits. | 7.1 | |
| 3720 | 2/17/2022 | Jarod Bona | Continue reviewing summary judgment motion and documents. | 0.8 | |
| 3721 | 2/17/2022 | Jon Cieslak | Revise summary judgment opposition brief; correspond regarding same. | 1.1 | |
| 3722 | 2/17/2022 | Kristen Harris | Review summary judgment opposition brief and provide revisions for clarity and accuracy; search JM's supporting evidence cited for its statement of undisputed facts to confirm whether JM's statements are supported by the evidence and address any misstatements. | 9.2 | |
| 3723 | 2/17/2022 | Lisa Mittwol | Continuing reviewing and revising Opposition to JM's Motion for Summary Judgment, cite check, continue preparation exhibits by compiling TPS' documents cited in the Opposition; begin preparation of Table of Authorities for A. Shear. | 5 | |
| 3724 | 2/17/2022 | Luke Hasskamp | Conduct legal research in support of opposition brief. | 1.2 | |
| 3725 | 2/17/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 0.9 | |
| 3726 | 2/17/2022 | Luke Hasskamp | Draft and revise opposition brief. | 5.5 | |
| 3727 | 2/17/2022 | Luke Hasskamp | Confer with internal team. | 0.7 | |
| 3728 | 2/18/2022 | Alex Shear | Draft opposition to motion for summary judgment. | 8 | |
| 3729 | 2/18/2022 | Gabriela Hamilton | Review opposition to motion for summary judgment; determine what excerpts of deposition transcripts need to be pulled for exhibits. | 5.4 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3730 | 2/18/2022 | James F Lerner | Review draft opposition to JM motion for summary judgment, attention to email regarding same. | 1.3 | |
| 3731 | 2/18/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. Review summary judgment motion and related documents. Review and comment on summary judgment opposition. | 1.4 | |
| 3732 | 2/18/2022 | Lisa Mittwol | Continuing reviewing and revising Opposition to JM's Motion for Summary Judgment, cite check, and continue preparation of exhibits by compiling TPS' documents cited in the Opposition; continue review and revision Table of Authorities for A. Shear. | 8.2 | |
| 3733 | 2/18/2022 | Luke Hasskamp | Prepare redacted brief and send to clients. | 0.8 | |
| 3734 | 2/18/2022 | Luke Hasskamp | Draft and revise opposition brief. | 3.3 | |
| 3735 | 2/18/2022 | Luke Hasskamp | Confer with internal team. | 1.3 | |
| 3736 | 2/18/2022 | Luke Hasskamp | Confer with Kristen Harris regarding opposition brief. | 0.4 | |
| 3737 | 2/18/2022 | Luke Hasskamp | Phone call with paralegal regarding filing. | 0.5 | |
| 3738 | 2/18/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 1.6 | |
| 3739 | 2/19/2022 | Alex Shear | Draft opposition to motion for summary judgment. | 1.8 | |
| 3740 | 2/19/2022 | Gabriela Hamilton | Review opposition to motion for summary judgment; determine what excerpts of deposition transcripts need to be pulled for exhibits; pull | 6.3 | |
| 3741 | 2/19/2022 | Jarod Bona | Review and revise opposition to summary judgment. | 0.8 | |
| 3742 | 2/19/2022 | Kristen Harris | Review deposition transcripts to support response to JM's statement of undisputed facts to show the facts are disputed. | 4.2 | |
| 3743 | 2/19/2022 | Lisa Mittwol | Continuing reviewing and revising Opposition to JM's Motion for Summary Judgment, cite check, and continue preparation of exhibits by compiling TPS' documents cited in the Opposition; continue review and revision Table of Authorities for A. Shear. | 5.8 | |
| 3744 | 2/19/2022 | Luke Hasskamp | Revise opposition brief. | 2.5 | |
| 3745 | 2/20/2022 | Alex Shear | Draft opposition to motion for summary judgment. | 4.8 | |
| 3746 | 2/20/2022 | Gabriela Hamilton | Review opposition to motion for summary judgment; determine what excerpts of deposition transcripts need to be pulled for exhibits; pull excerpts from file and save as separate exhibits; verify that quoted text in the brief to any excerpts matches the transcript; draft index of exhibits to | 6.4 | |
| 3747 | 2/20/2022 | Jarod Bona | Continue review and revision of opposition to summary judgment motion. Prepare and review emails with team members about summary judgment opposition brief. | 3.6 | |
| 3748 | 2/20/2022 | Lisa Mittwol | Continue review and revisions to Opposition to JM's Motion for Summary Judgment, cite check, and continue preparation of exhibits by compiling TPS' documents cited in the Opposition; continue review and revision of Table of Authorities for A. Shear. | 6.9 | |
| 3749 | 2/20/2022 | Luke Hasskamp | Confer with internal team regarding opposition brief. | 0.7 | |
| 3750 | 2/20/2022 | Luke Hasskamp | Revise opposition brief. | 3 | |
| 3751 | 2/21/2022 | Alex Shear | Draft opposition to motion for summary judgment. | 2.5 | |
| 3752 | 2/21/2022 | Gabriela Hamilton | Proofread opposition to motion for summary judgment; determine what excerpts of deposition transcripts need to be pulled for exhibits; pull | 7.4 | |
| 3753 | 2/21/2022 | James F Lerner | Review email, final revisions to opposition to JM motion for summary judgment. | 0.9 | |
| 3754 | 2/21/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment opposition brief. Review and revise near-final draft of summary judgment opposition. | 0.6 | |
| 3755 | 2/21/2022 | Kristen Harris | Review deposition testimony cited in opposition to identify excerpts marked confidential for redaction. | 2.6 | |
| 3756 | 2/21/2022 | Lisa Mittwol | Continue review and revisions to Opposition to JM's Motion for Summary Judgment, cite check, and continue preparation of exhibits by compiling TPS' documents cited in the Opposition; continue review and revisions to Table of Authorities for A. Shear. | 8.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3757 | 2/21/2022 | Luke Hasskamp | Redact opposition and send to clients. | 1.1 | |
| 3758 | 2/21/2022 | Luke Hasskamp | Conduct legal research for opposition. | 0.4 | |
| 3759 | 2/21/2022 | Luke Hasskamp | Confer with internal team. | 1.3 | |
| 3760 | 2/21/2022 | Luke Hasskamp | Draft and revise brief. | 5 | |
| 3761 | 2/22/2022 | Alex Shear | Calls and emails with Bona Law team, expert, and client regarding decision on Daubert motion. | 0.6 | |
| 3762 | 2/22/2022 | Alex Shear | Finalized opposition to motion for summary judgment and related filings. | 1 | |
| 3763 | 2/22/2022 | Gabriela Hamilton | Proofread opposition to motion for summary judgment. | 3.6 | |
| 3764 | 2/22/2022 | James F Lerner | Review decision and opinion on Daubert motions; attention to email regarding same. | 0.9 | |
| 3765 | 2/22/2022 | Jarod Bona | Review Court's order on Daubert briefing. Prepare and review related emails with team members, including strategy recommendations. | 1.2 | |
| 3766 | 2/22/2022 | Lisa Mittwol | Finalize and file Opposition and exhibits thereto to JM's Motion for Summary Judgment, cite check; teleconference J. Bila and G. Hamilton regarding same; finalize Motion to Restrict and file same for A. Shear. | 8.9 | |
| 3767 | 2/22/2022 | Luke Hasskamp | Revise and finalize opposition and supporting materials. | 4.2 | |
| 3768 | 2/22/2022 | Luke Hasskamp | Confer with internal team. | 1.4 | |
| 3769 | 2/22/2022 | Luke Hasskamp | Phone calls with Kristen Harris (.1), Lisa Mittwol (.1), and Alex Shear | 0.5 | |
| 3770 | 2/22/2022 | Luke Hasskamp | Review court's Daubert ruling. | 1.2 | |
| 3771 | 2/23/2022 | Alex Shear | Call with opposing counsel and judge's chambers regarding SJ and trial scheduling. | 0.4 | |
| 3772 | 2/23/2022 | James F Lerner | Review email regarding tasks through trial, revised trial date, motion for summary judgment schedule. | 0.4 | |
| 3773 | 2/23/2022 | Jarod Bona | Prepare and review emails with team members about scheduling, summary judgment briefing, and overall strategy. Review sections of | 0.5 | |
| 3774 | 2/23/2022 | Jon Cieslak | Correspond regarding case status and strategy. | 0.3 | |
| 3775 | 2/23/2022 | Lila Glaser | Review Order on Daubert Motion, Opposition to MSJ, call with expert, communication with team. | 3.4 | |
| 3776 | 2/23/2022 | Lisa Mittwol | Updating files and review of future deadlines; continue review of jury instructions and preparation of same for L. Hasskamp. | 1.2 | |
| 3777 | 2/23/2022 | Luke Hasskamp | Review materials for trial issues and preparation. | 1.5 | |
| 3778 | 2/23/2022 | Luke Hasskamp | Draft and review correspondence with clients. | 0.9 | |
| 3779 | 2/23/2022 | Luke Hasskamp | Read and analyze the court's Daubert ruling. | 2.4 | |
| 3780 | 2/23/2022 | Luke Hasskamp | Confer with internal team. | 0.9 | |
| 3781 | 2/24/2022 | James F Lerner | Review model jury instructions regarding proof of market power; potential use in summary judgment opposition sur-reply. | 0.2 | |
| 3782 | 2/24/2022 | Jarod Bona | Review Court order on scheduling. Prepare related email to team members. Review motion for extension by JM. Prepare and review related emails with team members about strategy, response, jury instructions, and contents of sur-reply. | 0.8 | |
| 3783 | 2/24/2022 | Jon Cieslak | Review calendaring issues. | 0.2 | |
| 3784 | 2/24/2022 | Jon Cieslak | Correspondence regarding case schedule and summary judgment | 0.4 | |
| 3785 | 2/24/2022 | Luke Hasskamp | Analyze ABA jury instructions for sureply. | 1.6 | |
| 3786 | 2/24/2022 | Luke Hasskamp | Confer with internal team regarding deadlines. | 0.9 | |
| 3787 | 2/24/2022 | Luke Hasskamp | Review correspondence with opposing counsel. | 0.5 | |
| 3788 | 2/24/2022 | Luke Hasskamp | Phone call with Alex Shear. | 2.3 | |
| 3789 | 2/25/2022 | Jarod Bona | Prepare and review emails with team members about summary-judgment-briefing strategy. | 0.2 | |
| 3790 | 2/25/2022 | Jarod Bona | Review and analyze hearing transcript for Daubert motion. | 1 | |
| 3791 | 2/25/2022 | Luke Hasskamp | Confer with internal team regarding sureply. | 0.4 | |
| 3792 | 2/28/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 2.9 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3793 | 2/28/2022 | Jarod Bona | Conference with L. Hasskamp about sur-reply to summary judgment and distributor issues. | 0.3 | |
| 3794 | 2/28/2022 | Kristen Harris | Search JM documents for keywords to identify additional evidence in support of our sur-reply to JM's summary judgment motion. | 5.6 | |
| 3795 | 2/28/2022 | Luke Hasskamp | Phone calls with Alex Shear (.9) and Jarod Bona (.3). | 1.2 | |
| 3796 | 3/1/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 1 | |
| 3797 | 3/1/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing strategy. | 0.1 | |
| 3798 | 3/1/2022 | Kristen Harris | Review JM documents to identify additional evidence in support of opposing JM's summary judgment motion. | 7.5 | |
| 3799 | 3/1/2022 | Lila Glaser | Review and prepare for Sur-Reply to JMs MSJ, communication with team and expert. | 2.3 | |
| 3800 | 3/2/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 5.8 | |
| 3801 | 3/2/2022 | James F Lerner | Review email regarding sur-reply brief. | 0.2 | |
| 3802 | 3/2/2022 | Kristen Harris | Search JM's document production for additional supporting evidence to use in Sur-Reply briefing. | 4 | |
| 3803 | 3/2/2022 | Lila Glaser | Review economic analysis for Sur-reply and communication with consulting expert and expert. | 0.9 | |
| 3804 | 3/2/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 1.5 | |
| 3805 | 3/2/2022 | Luke Hasskamp | Conduct legal research for surreply. | 0.8 | |
| 3806 | 3/2/2022 | Luke Hasskamp | Confer with Alex Shear and Jon Cieslak regarding surreply. | 0.9 | |
| 3807 | 3/2/2022 | Luke Hasskamp | Review outline for surreply brief. | 1.1 | |
| 3808 | 3/3/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 1.8 | |
| 3809 | 3/3/2022 | Jon Cieslak | Legal research re sur-reply to summary judgment motion. | 3.4 | |
| 3810 | 3/3/2022 | Lila Glaser | Review economic analysis for Sur-Reply and communication with consulting expert and expert. | 0.8 | |
| 3811 | 3/3/2022 | Luke Hasskamp | Draft surreply sections. | 3.1 | |
| 3812 | 3/3/2022 | Luke Hasskamp | Conduct legal research in support of surreply. | 1.8 | |
| 3813 | 3/4/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 6.9 | |
| 3814 | 3/4/2022 | Jon Cieslak | Research re sur-reply brief for summary judgment. | 0.8 | |
| 3815 | 3/4/2022 | Kristen Harris | Review additional JM hot documents, summarize key information to include in sur-reply and share documents with L. Mittwol to prepare as | 3.4 | |
| 3816 | 3/4/2022 | Luke Hasskamp | Draft surreply sections. | 1.4 | |
| 3817 | 3/4/2022 | Luke Hasskamp | Phone call with Alex Shear. | 1.3 | |
| 3818 | 3/4/2022 | Luke Hasskamp | Confer with Alex Shear and Jon Cieslak regarding surreply. | 0.6 | |
| 3819 | 3/6/2022 | Lila Glaser | Review draft Declaration of expert and communication with him and with consulting expert. | 1.8 | |
| 3820 | 3/7/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 4.1 | |
| 3821 | 3/7/2022 | James F Lerner | Review email regarding MSJ opposition research. | 0.1 | |
| 3822 | 3/7/2022 | Kristen Harris | Review additional JM documents to find any missing hot documents to include in sur-reply; review ABA's model jury instructions to determine which instructions to use. | 3.7 | |
| 3823 | 3/7/2022 | Lila Glaser | Review Draft Declaration for Sur-Reply and communication with expert and consulting expert. | 2 | |
| 3824 | 3/7/2022 | Luke Hasskamp | Conduct legal research and draft portions for sur- reply brief. | 6.2 | |
| 3825 | 3/8/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 5 | |
| 3826 | 3/8/2022 | James F Lerner | Review JM reply to opposition to motion for summary judgment, internal email regarding same. | 1.7 | |
| 3827 | 3/8/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. Review reply brief to summary judgment. | 0.6 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3828 | 3/8/2022 | Kristen Harris | Review and analyze JM's reply brief to develop opposition arguments for sur-reply, distinguish cases cited by JM regarding TPS' responses to discovery; review documents authenticated in depositions to show JM's argument is misleading regarding document authentication and research case law to support the argument that authenticating documents for summary judgment is not necessary. | 8.6 | |
| 3829 | 3/8/2022 | Lisa Mittwol | Assist in the preparation of Joint Stipulation to Extend Time for TPS to file a Sur-Reply for L. Hasskamp; update files. | 1.2 | |
| 3830 | 3/8/2022 | Luke Hasskamp | Phone calls with Alex Shear. | 2.6 | |
| 3831 | 3/8/2022 | Luke Hasskamp | Confer with internal team regarding summary judgment. | 0.8 | |
| 3832 | 3/8/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.3 | |
| 3833 | 3/8/2022 | Luke Hasskamp | Review Johns Manville's reply brief. | 2.6 | |
| 3834 | 3/8/2022 | Luke Hasskamp | Conduct legal research. | 0.6 | |
| 3835 | 3/9/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 4.5 | |
| 3836 | 3/9/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. Review order and related request for extension. | 0.3 | |
| 3837 | 3/9/2022 | Jon Cieslak | Review and analyze reply brief regarding summary judgment motion. | 1.2 | |
| 3838 | 3/9/2022 | Kristen Harris | Research case law regarding waiver and forfeiture of an argument first raised in a reply brief to support argument that JM's failure to move to compel results in waiver and research case law on similar motions to compel to distinguish from motion for summary judgment; outline arguments responding to JM's procedural arguments. | 9.5 | |
| 3839 | 3/9/2022 | Lisa Mittwol | Review, revise and file Extension of Time to file a Sur-Reply; preparation of list of documents that we cited in the Opposition to the MSJ in preparation of the Sur-Reply. | 2 | |
| 3840 | 3/9/2022 | Luke Hasskamp | Conduct legal research for sur-reply arguments. | 1.1 | |
| 3841 | 3/9/2022 | Luke Hasskamp | Draft sur-reply brief. | 2.4 | |
| 3842 | 3/9/2022 | Luke Hasskamp | Phone call with Alex Shear. | 1.4 | |
| 3843 | 3/9/2022 | Luke Hasskamp | Confer regarding summary judgment. | 0.7 | |
| 3844 | 3/9/2022 | Luke Hasskamp | Draft and revise motion for extension. | 1.8 | |
| 3845 | 3/9/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.2 | |
| 3846 | 3/10/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 5.3 | |
| 3847 | 3/10/2022 | Lila Glaser | Review JM's MSJ Reply brief and communication with expert. | 1.6 | |
| 3848 | 3/10/2022 | Lisa Mittwol | Preparation of list of important documents that we cited in the Opposition to the MSJ in preparation of the Sur-Reply for A. Shear. | 2.4 | |
| 3849 | 3/10/2022 | Luke Hasskamp | Draft sur-reply brief. | 3.4 | |
| 3850 | 3/10/2022 | Luke Hasskamp | Confer with internal team regarding summary judgment. | 0.3 | |
| 3851 | 3/10/2022 | Luke Hasskamp | Conduct legal research. | 2.7 | |
| 3852 | 3/11/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 4.3 | |
| 3853 | 3/11/2022 | Jarod Bona | Review JM summary judgment reply brief. | 1 | |
| 3854 | 3/11/2022 | Jon Cieslak | Legal research regarding summary judgment reply brief. | 1.1 | |
| 3855 | 3/11/2022 | Lila Glaser | Review JM's Reply and expert Declaration. | 2.3 | |
| 3856 | 3/11/2022 | Luke Hasskamp | Draft and review correspondence with client. | 0.2 | |
| 3857 | 3/11/2022 | Luke Hasskamp | Phone call with Alex Shear. | 1.2 | |
| 3858 | 3/11/2022 | Luke Hasskamp | Draft sur-reply brief. | 4.2 | |
| 3859 | 3/12/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 1.9 | |
| 3860 | 3/12/2022 | Lila Glaser | Review draft for Sur-Reply to JM MSJ, communication with expert and with team. | 1.3 | |
| 3861 | 3/12/2022 | Lila Glaser | Review Sur-Reply and economic analysis and communication with expert, consulting expert and communication with team. | 2.6 | |
| 3862 | 3/12/2022 | Lisa Mittwol | Update files; begin review of Sur-Reply for A. Shear. | 2 | |
| 3863 | 3/13/2022 | Alex Shear | Prepare materials for on-boarding new team member M. Donovan; email correspondence regarding SJ sur-reply. | 1 | |
| 3864 | 3/13/2022 | Lila Glaser | Review JM Reply brief and TPS Sur-Reply and communication with expert and team. | 2.4 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3865 | 3/14/2022 | Alex Shear | On-boarding call with M. Donovan. | 0.3 | |
| 3866 | 3/14/2022 | Gabriela Hamilton | Review and edit sur-reply in opposition to defendant's motion for summary judgment. | 1.4 | |
| 3867 | 3/14/2022 | Gabriela Hamilton | Review sur reply to opposition to motion for summary judgment. | 1.5 | |
| 3868 | 3/14/2022 | James F Lerner | Review email re: points for reply JM response. | 0.4 | |
| 3869 | 3/14/2022 | Jon Cieslak | Legal research re summary judgment sur-reply brief. | 0.8 | |
| 3870 | 3/14/2022 | Luke Hasskamp | Draft surreply, conduct legal research, and confer with internal team. | 3.3 | |
| 3871 | 3/15/2022 | Gabriela Hamilton | Review sur reply to opposition to motion for summary judgment. | 1.4 | |
| 3872 | 3/15/2022 | Luke Hasskamp | Draft sur-reply, conduct legal research, confer with internal team. | 2.9 | |
| 3873 | 3/15/2022 | Molly Donovan | Reviewed pleadings and motion practice to date for purposes of Draft summary judgment sur-reply. | 4.5 | |
| 3874 | 3/16/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment; call with M. Donovan and L. Hasskamp to discuss sur-reply. | 3.7 | |
| 3875 | 3/16/2022 | Gabriela Hamilton | Review sur reply to opposition to motion for summary judgment. | 1.5 | |
| 3876 | 3/16/2022 | James F Lerner | Call with M. Donovan regarding market definition and tying issues for response brief, research regarding same. | 1.3 | |
| 3877 | 3/16/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment briefing. | 0.1 | |
| 3878 | 3/16/2022 | Jon Cieslak | Legal research re summary judgment sur-reply brief. | 1.4 | |
| 3879 | 3/16/2022 | Kristen Harris | Draft procedural arguments responding to JM's arguments regarding TPS' discovery and summary judgment process. | 9 | |
| 3880 | 3/16/2022 | Lila Glaser | Review Sur-Reply draft and call with Rick Warren- Boulton. | 2.7 | |
| 3881 | 3/16/2022 | Lisa Mittwol | Start review of Sur-Reply by checking case law, statutes and numerous cites to the Record for A. Shear. | 3.9 | |
| 3882 | 3/16/2022 | Luke Hasskamp | Draft sur-reply. | 3.5 | |
| 3883 | 3/16/2022 | Luke Hasskamp | Confer with internal team regarding summary judgment. | 1.4 | |
| 3884 | 3/16/2022 | Luke Hasskamp | Phone call with team regarding brief. | 0.6 | |
| 3885 | 3/16/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.9 | |
| 3886 | 3/16/2022 | Molly Donovan | Team discussion regarding content of sur-reply summary judgment brief; review of discovery and briefing materials regarding same. | 4 | |
| 3887 | 3/17/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 2.6 | |
| 3888 | 3/17/2022 | Jarod Bona | Call with D. Shong about case strategy. | 0.8 | |
| 3889 | 3/17/2022 | Jon Cieslak | Research and draft sur-reply regarding summary judgment. | 2.2 | |
| 3890 | 3/17/2022 | Kristen Harris | Review and revise Sur-Reply draft and distinguish additional cases cited by JM about admissible evidence. | 3.6 | |
| 3891 | 3/17/2022 | Lila Glaser | Review of Sur-Reply and communication with economists and with | 1.4 | |
| 3892 | 3/17/2022 | Lisa Mittwol | Continue review of Sur-Reply by checking case law, statutes and numerous cites to the Record for A. Shear. | 3.5 | |
| 3893 | 3/17/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.3 | |
| 3894 | 3/17/2022 | Luke Hasskamp | Draft and revise sur-reply. | 5.1 | |
| 3895 | 3/17/2022 | Luke Hasskamp | Confer with internal team regarding summary judgment. | 0.6 | |
| 3896 | 3/17/2022 | Molly Donovan | Reviewed discovery materials for purposes of drafting summary judgment sur-reply. | 0.75 | |
| 3897 | 3/18/2022 | Gabriela Hamilton | Review sur reply to opposition to motion for summary judgment. | 6.2 | |
| 3898 | 3/18/2022 | James F Lerner | Review draft sur-reply. | 0.8 | |
| 3899 | 3/18/2022 | Jarod Bona | Conference with M. Donovan about summary judgment briefing. | 0.1 | |
| 3900 | 3/18/2022 | Jarod Bona | Review summary judgment briefing. | 0.5 | |
| 3901 | 3/18/2022 | Lisa Mittwol | Continue review of Sur-Reply, cite check. | 5.1 | |
| 3902 | 3/18/2022 | Luke Hasskamp | Prepare redactions for client review. | 1.7 | |
| 3903 | 3/18/2022 | Luke Hasskamp | Draft and revise sur-reply. | 3.3 | |
| 3904 | 3/18/2022 | Luke Hasskamp | Confer with internal team. | 0.6 | |
| 3905 | 3/18/2022 | Luke Hasskamp | Conduct legal research. | 0.4 | |
| 3906 | 3/18/2022 | Molly Donovan | Commented on relevant market section of sur-reply to summary judgment brief and related drafting. | 4 | |
| 3907 | 3/19/2022 | Lisa Mittwol | Continue review of Sur-Reply, cite check. | 4.8 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3908 | 3/19/2022 | Luke Hasskamp | Draft and revise sur-reply. | 2.1 | |
| 3909 | 3/19/2022 | Molly Donovan | Comment on relevant market section of summary judgment sur-reply | 0.75 | |
| 3910 | 3/20/2022 | Alex Shear | Draft sur-reply in opposition to JM's motion for summary judgment. | 3 | |
| 3911 | 3/20/2022 | Jarod Bona | Review and revise summary judgment sur-reply brief. Prepare and review emails with team members about summary judgment brief. | 2.6 | |
| 3912 | 3/20/2022 | Kristen Harris | Review Sur-reply brief for documents and transcripts not cited in opposition brief to assist L. Mittwol with creating exhibits to submit with | 3.6 | |
| 3913 | 3/20/2022 | Lila Glaser | Review Sur-Reply and communication with team. | 6.8 | |
| 3914 | 3/20/2022 | Lisa Mittwol | Continue review of Sur-Reply, cite check; begin preparation of exhibits regarding same for A. Shear. | 7.5 | |
| 3915 | 3/20/2022 | Luke Hasskamp | Draft and revise sur-reply. | 2.8 | |
| 3916 | 3/21/2022 | Gabriela Hamilton | Review and revise sur reply to opposition to motion for summary | 8.3 | |
| 3917 | 3/21/2022 | James F Lerner | Review email regarding draft sur-reply, review draft sur- reply. | 1.9 | |
| 3918 | 3/21/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment sur-reply brief. Review and revise draft brief. | 1.3 | |
| 3919 | 3/21/2022 | Jon Cieslak | Correspond regarding summary judgment sur-reply brief. | 0.3 | |
| 3920 | 3/21/2022 | Kristen Harris | Compare previous exhibits with documents cited in sur-reply and prepare new JM documents from Relativity to produce as exhibits. | 3.3 | |
| 3921 | 3/21/2022 | Lila Glaser | Review TPS Sur-Reply and communication with team. | 0.9 | |
| 3922 | 3/21/2022 | Lisa Mittwol | Continue review of Sur-Reply, cite check; continue preparation of exhibits regarding the same; teleconferences regarding same with A. Shear and L. Hasskamp. | 9.9 | |
| 3923 | 3/21/2022 | Luke Hasskamp | Revise sur-reply and prepare supporting materials and confer with internal team. | 6.6 | |
| 3924 | 3/21/2022 | Molly Donovan | Comments to summary judgment sur-reply brief and related briefing. | 5.5 | |
| 3925 | 3/22/2022 | Alex Shear | Finaliz and file sur-reply in opposition to JM's motion for summary | 5.9 | |
| 3926 | 3/22/2022 | Gabriela Hamilton | Review and finalize sur reply to opposition to motion for summary | 7.2 | |
| 3927 | 3/22/2022 | Jarod Bona | Review emails relating to sur-reply brief filing. Review near-final draft. | 1.2 | |
| 3928 | 3/22/2022 | Lila Glaser | Review Sur-Reply and communication with team. | 1.8 | |
| 3929 | 3/22/2022 | Lisa Mittwol | Finalize review of Sur-Reply, cite check; eFile public and restricted copies and send the same to team. | 10.5 | |
| 3930 | 3/22/2022 | Luke Hasskamp | Revise and finalize sur-reply for filing. | 5.5 | |
| 3931 | 3/23/2022 | James F Lerner | Review emails regarding proposed arrangements between TPS and Shong regarding damages award. | 0.5 | |
| 3932 | 3/23/2022 | Jarod Bona | Prepare and review emails with team members about Thermal Pipe agreements. Follow up call with J. Cieslak. | 0.4 | |
| 3933 | 3/23/2022 | Jon Cieslak | Confer and correspond regarding analysis of TPS agreements. | 0.4 | |
| 3934 | 3/24/2022 | James F Lerner | Call with A. Shear regarding potential issues related to proposed damages arrangements between D. Shong and TPS; attention to email | 0.5 | |
| 3935 | 3/25/2022 | Alex Shear | Phone calls with L. Hasskamp and client regarding case strategy. | 1.5 | |
| 3936 | 3/25/2022 | Jon Cieslak | Legal research and analysis regarding TPS agreements. | 2.8 | |
| 3937 | 3/25/2022 | Kristen Harris | Research antitrust monopolization cases to review prior jury instructions and draft additional jury instructions. | 2.2 | |
| 3938 | 3/25/2022 | Luke Hasskamp | Phone call with Alex Shear. | 1.2 | |
| 3939 | 3/27/2022 | Lila Glaser | Review TPS Sur-Reply and communication with team. | 2.7 | |
| 3940 | 3/28/2022 | Jon Cieslak | Correspondence regarding research into TPS agreements. | 0.3 | |
| 3941 | 3/29/2022 | James F Lerner | Review JS email regarding follow-up on potential issues related to propose Shong/TPS agreement on damages. | 0.2 | |
| 3942 | 3/29/2022 | Jarod Bona | Conference with L. Hasskamp about summary judgment and related | 0.2 | |
| 3943 | 3/29/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.1 | |
| 3944 | 3/31/2022 | Jarod Bona | Conference with A. Shear about summary judgment hearing and trial preparation. Prepare related email. | 0.4 | |

Bona firm-All time entries; chron order

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3945 | 3/31/2022 | Jarod Bona | Review JM motion to strike. Prepare and review related emails with team members. | 0.5 | |
| 3946 | 3/31/2022 | Kristen Harris | Analyze JM's Motion to strike to develop opposition arguments. | 1.2 | |
| 3947 | 3/31/2022 | Lila Glaser | Review JM Motion to Strike Exhibits. | 0.8 | |
| 3948 | 3/31/2022 | Lisa Mittwol | Updating files; review of rules regarding opposing Motion to Strike. | 0.6 | |
| 3949 | 4/3/2022 | Jarod Bona | Prepare and review emails with team members and client about summary judgment hearing and trial. | 0.1 | |
| 3950 | 4/11/2022 | Alex Shear | Draft opposition to motion to strike SJ sur-reply exhibits; prepare for oral argument on SJ motion. | 3.8 | |
| 3951 | 4/11/2022 | James F Lerner | Review brief in opposition to motion to strike TPS documents. | 0.3 | |
| 3952 | 4/11/2022 | Jarod Bona | Review Opposition to Motion to Strike. | 0.2 | |
| 3953 | 4/11/2022 | Lisa Mittwol | Assist A. Shear in preparation for next week's Motion for Summary Judgment Hearing; review, revise and file Plaintiff's Brief in Opposition to Motion to Strike Plaintiff's exhibits for A. Shear. | 3.4 | |
| 3954 | 4/11/2022 | Luke Hasskamp | Revise opposition to motion to strike and finalize for filing. | 2.5 | |
| 3955 | 4/11/2022 | Luke Hasskamp | Phone call with Alex Shear. | 2.1 | |
| 3956 | 4/12/2022 | Jarod Bona | Review summary judgment briefing to assist with oral argument. Prepare related email. | 0.3 | |
| 3957 | 4/13/2022 | Alex Shear | Prepare for oral argument on SJ motion | 2.6 | |
| 3958 | 4/13/2022 | Kristen Harris | Review jury instructions filings from similar monopolization cases to include in draft jury instructions. | 5.4 | |
| 3959 | 4/14/2022 | Alex Shear | Prepare for oral argument on SJ motion. | 6.5 | |
| 3960 | 4/14/2022 | James F Lerner | Review JM reply to response to motion to strike restricted document. | 0.1 | |
| 3961 | 4/14/2022 | Jarod Bona | Review reply brief to motion to strike. Prepare and review emails to team members about summary-judgment oral argument strategy. | 0.4 | |
| 3962 | 4/14/2022 | Kristen Harris | Review ABA model jury instructions and jury instructions from similar monopolization cases to draft jury instructions. | 5.2 | |
| 3963 | 4/14/2022 | Lila Glaser | Review JM Reply in Support of Motion to Strike. | 0.8 | |
| 3964 | 4/14/2022 | Lisa Mittwol | Continue assisting A. Shear in preparation for next week's Summary Judgment Hearing. | 1.5 | |
| 3965 | 4/14/2022 | Luke Hasskamp | Review JM's reply brief in support of motion to strike. | 0.4 | |
| 3966 | 4/15/2022 | Alex Shear | Prepare for oral argument on SJ motion. | 3.2 | |
| 3967 | 4/15/2022 | James F Lerner | Review draft outline for MSJ opposition argument. | 0.4 | |
| 3968 | 4/15/2022 | Jarod Bona | Prepare and review emails with team members about summary judgment hearing. Review summary judgment materials. | 0.5 | |
| 3969 | 4/15/2022 | Lisa Mittwol | Assist J. Bila with exhibits needed for next week's MSJ hearing for A. | 0.8 | |
| 3970 | 4/16/2022 | Jarod Bona | Review oral argument outline. Prepare feedback on outline and prepare email to team members about oral argument. | 1.4 | |
| 3971 | 4/17/2022 | Alex Shear | Work travel from NYC to Denver for summary judgment argument. | 8.9 | |
| 3972 | 4/18/2022 | Alex Shear | Travel from Denver to Palm Beach after summary judgment argument. | 6.6 | |
| 3973 | 4/18/2022 | Alex Shear | Prepare for, participate in, and recap summary judgment argument. | 10.1 | |
| 3974 | 4/18/2022 | Jarod Bona | Conference with A. Shear about summary judgment hearing. Review minute order. | 0.4 | |
| 3975 | 4/18/2022 | Lila Glaser | Review JMs MSJ Reply and Surreply. | 0.8 | |
| 3976 | 4/18/2022 | Lila Glaser | Review JM MSJ and Surreply. | 1.1 | |
| 3977 | 4/18/2022 | Lisa Mittwol | Update files. | 0.3 | |
| 3978 | 4/18/2022 | Luke Hasskamp | Summary judgment hearing and call with A. Shear. | 2.9 | |
| 3979 | 4/19/2022 | Lisa Mittwol | Arranging for transcript from Hearing. | 0.2 | |
| 3980 | 4/19/2022 | Luke Hasskamp | Phone call with client. | 0.5 | |
| 3981 | 4/20/2022 | Alex Shear | Calls with Bona Law team to discuss summary judgment argument. | 1.4 | |
| 3982 | 4/20/2022 | Luke Hasskamp | Phone call with Alex Shear. | 1.4 | |
| 3983 | 4/21/2022 | Alex Shear | Calls with Bona Law team to discuss summary judgment argument. | 0.5 | |
| 3984 | 4/21/2022 | Jarod Bona | Conference with A. Shear about summary judgment hearing and potential trial team. | 0.5 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3985 | 4/22/2022 | Alex Shear | Calls with Bona Law team to discuss summary judgment argument. | 0.6 | |
| 3986 | 4/22/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.7 | |
| 3987 | 4/24/2022 | Lisa Mittwol | Review of court dockets for specific similar case for A. Shear. | 0.5 | |
| 3988 | 4/25/2022 | James F Lerner | Review transcript from summary judgment hearing. | 0.8 | |
| 3989 | 4/25/2022 | Jarod Bona | Review summary judgment hearing transcript. | 0.3 | |
| 3990 | 4/25/2022 | Lila Glaser | Review Hearing transcript. | 2.5 | |
| 3991 | 4/26/2022 | Alex Shear | Calls with Bona Law team to discuss summary judgment decision. | 1.2 | |
| 3992 | 4/26/2022 | James F Lerner | Review court order granting JM motion for summary judgment; attention to email regarding the same, potential appeal. | 1.5 | |
| 3993 | 4/26/2022 | Jarod Bona | | 0.9 | |
| 3994 | 4/26/2022 | Lila Glaser | Review Judge's Order regarding Summary Judgment and communication with expert and consulting expert and team. | 4.1 | |
| 3995 | 4/26/2022 | Lila Glaser | Call with expert regarding Order. | 1.5 | |
| 3996 | 4/26/2022 | Lisa Mittwol | Teleconference local counsel's senior paralegal regarding appeals deadlines and review of materials regarding same for L. Hasskamp. | 2 | |
| 3997 | 4/26/2022 | Luke Hasskamp | Review ruling regarding summary judgment; confer with internal team; phone call with Alex Shear; phone call with paralegal; research appellate issues and timing. | 4.9 | 2156.9 |
| 3998 | | | | | Oct. 2021-April 26, 2022 |
| 3999 | 4/27/2022 | Jarod Bona | Review summary judgment decision. | 0.8 | |
| 4000 | 4/27/2022 | Luke Hasskamp | Draft and review correspondence with client. | 0.2 | |
| 4001 | 4/28/2022 | James F Lerner | Review email regarding potential appeal; call with L. Hasskamp regarding the same. | 0.2 | |
| 4002 | 4/28/2022 | Jarod Bona | Prepare and review emails with team members and clients about summary judgment decision and appeal. | 0.2 | |
| 4003 | 4/28/2022 | Luke Hasskamp | Phone call with Jim Lerner and confer regarding next steps. | 0.9 | |
| 4004 | 4/29/2022 | Alex Shear | Call with G. Blue to discuss summary judgment decision. | 0.1 | |
| 4005 | 4/29/2022 | Lisa Mittwol | Update files. | 0.5 | |
| 4006 | 4/29/2022 | Luke Hasskamp | Analyze summary judgment ruling for appellate issues. | 3.4 | |
| 4007 | 4/30/2022 | Jarod Bona | Prepare email to team members about issues to appeal. | 0.1 | |
| 4008 | 5/1/2022 | Lisa Mittwol | Update files. | 0.40 | |
| 4009 | 5/2/2022 | Luke Hasskamp | Review ruling for appellate issues and conduct legal research. | 5.80 | |
| 4010 | 5/3/2022 | Jarod Bona | Review outline from team members and summary judgment opinion to prepare for call with client. | 0.80 | |
| 4011 | 5/4/2022 | Alex Shear | Prepared for and participated in call with client regarding errors in SJ decision and possible appeal. | 4.30 | |
| 4012 | 5/4/2022 | Jarod Bona | Conference with team members about grounds for appeal and strategy. Review outline of appellate issues. Conference with client and team members about grounds for appeal and strategy. Prepare emails to team members about appeal. | 1.70 | |
| 4013 | 5/4/2022 | Luke Hasskamp | Phone call with clients; phone call with Alex Shear; confer regarding appellate issues. | 2.70 | |
| 4014 | 5/5/2022 | Luke Hasskamp | Confer with Jim Lerner, Jarod Bona, and Alex Shear regarding appeal. | 1.10 | |
| 4015 | 5/9/2022 | Jarod Bona | Prepare and review emails with team members about bill of costs and appeal. | 0.10 | |
| 4016 | 5/9/2022 | Luke Hasskamp | Draft and review correspondence with client; confer with Alex Shear and Jarod Bona; review correspondence with opposing counsel; and conduct legal research regarding JM's request for costs under Rule 54(d). | 3.90 | |
| 4017 | 5/10/2022 | Kim Straight-Gagnon | Review cost bill  regarding ESI requested costs in light of District cost bill guidelines. | 0.30 | |
| 4018 | 5/10/2022 | Luke Hasskamp | Conduct research and confer regarding potential appeal. | 2.60 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4019 | 5/11/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel; confer with internal team; research bill of costs issues. | 2.60 | |
| 4020 | 5/12/2022 | Luke Hasskamp | Call with Alex Shear; draft and review correspondence with client; confer with internal team. | 2.20 | |
| 4021 | 5/13/2022 | Kim Straight-Gagnon | Discuss data hosting reductions with Lerner in light of appeal. | 0.20 | |
| 4022 | 5/13/2022 | Kristen Harris | Review JM's documentation and relevant case law to determine which costs are improper and draft standard analysis courts undertake to determine which costs are recoverable and identify and summarize cases that rejected costs similar to the costs JM seeks to recover. | 2.00 | |
| 4023 | 5/13/2022 | Luke Hasskamp | Confer with Alex Shear and Jim Lerner. | 0.90 | |
| 4024 | 5/15/2022 | Kristen Harris | Review JM's documentation and compare to case law to determine which costs the court should find are improper and draft the analysis courts undertake to determine which costs are recoverable and identify and summarize cases that rejected costs similar to the costs JM seeks to | 2.10 | |
| 4025 | 5/16/2022 | Alex Shear | Call with G. Blue regarding bill of costs. | 0.70 | |
| 4026 | 5/16/2022 | Gabriela Hamilton | Draft Notice of Appeal: research District of Colorado and federal rules regarding same. | 0.50 | |
| 4027 | 5/16/2022 | Luke Hasskamp | Confer regarding appellate issues. | 0.50 | |
| 4028 | 5/19/2022 | Jarod Bona | Conference with L. Hasskamp about notice of appeal and appeal | 0.20 | |
| 4029 | 5/19/2022 | Luke Hasskamp | Confer with team and revise notice of appeal. | 2.00 | |
| 4030 | 5/20/2022 | Lisa Mittwol | Review, revise and file Notice of Appeal; review of admission to 10th Circuit and register L. Hasskamp and A. Shear to be admitted to same; review of upcoming deadlines and calendar same. | 2.00 | |
| 4031 | 5/20/2022 | Luke Hasskamp | Confer with team, finalize notice of appeal, and correspond with clients. | 0.90 | |
| 4032 | 5/24/2022 | Kim Straight-Gagnon | Discuss cost bill issues with Shear and Blue. | 0.30 | |
| 4033 | 5/24/2022 | Lisa Mittwol | Begin preparation of Admission to the 10th Circuit for L. Hasskamp and A. Shear. | 1.00 | |
| 4034 | 5/24/2022 | Luke Hasskamp | Confer regarding appellate issues. | 0.50 | |
| 4035 | 5/25/2022 | Lisa Mittwol | Finalize Admission to the 10th Circuit for L. Hasskamp and A. Shear. | 1.00 | |
| 4036 | 5/26/2022 | Kim Straight-Gagnon | Followup with Shear and Blue in cost bill ESI issues; work on IST on retrieving data. | 0.50 | |
| 4037 | 5/27/2022 | Kim Straight-Gagnon | Review unredacted ESI invoices, discuss TPS ESI costs, call with Geoff Blue regarding response to JM call for ESI fees. | 1.50 | |
| 4038 | 5/27/2022 | Lisa Mittwol | Begin preparation of Entry of Appearances and rules regarding docketing statement due next week. | 0.60 | |
| 4039 | 5/27/2022 | Lisa Mittwol | Review of Bill of Costs to assist in next week's Hearing regarding same. | 0.30 | |
| 4040 | 5/27/2022 | Luke Hasskamp | Confer regarding appellate issues. | 1.50 | |
| 4041 | 5/30/2022 | Lisa Mittwol | Update files. | 0.20 | |
| 4042 | 5/31/2022 | Kim Straight-Gagnon | Implement cost reduction measures for ESI collection/data hosting. Discuss with IST and Lerner. | 0.30 | |
| 4043 | 5/31/2022 | Kim Straight-Gagnon | Provide IST pricing information for cost bill challenge, discuss with Blue. | 0.30 | |
| 4044 | 5/31/2022 | Lisa Mittwol | Update files. | 0.30 | |
| 4045 | 5/31/2022 | Luke Hasskamp | Phone call with Alex Shear; draft docketing statement; conduct legal research; confer with paralegals; review filing. | 5.50 | |
| 4046 | 6/1/2022 | Gabriela Hamilton | Review and efile entry of appearance (Jarod Bona and Luke Hasskamp). | 0.20 | |
| 4047 | 6/1/2022 | Lisa Mittwol | Finalize and efile A. Shear Entry of Appearance; finalize J. Bona and L. Hasskamp's Notice of Appearance; assist in the preparation of docketing statement for L. Hasskamp. | 2.50 | |
| 4048 | 6/1/2022 | Luke Hasskamp | Draft docketing statement and prepare supporting materials. | 4.70 | |
| 4049 | 6/2/2022 | Alex Shear | Reviewed and revised draft docketing statement. | 0.50 | |
| 4050 | 6/2/2022 | Jarod Bona | Prepare and review emails with team members about filings on appeal. | 0.20 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4051 | 6/2/2022 | Lisa Mittwol | Review and revise Transcript Order Form by reviewing all hearing transcripts and confirming we are in receipt of all; continued preparation of docketing statement for L. Hasskamp. | 3.90 | |
| 4052 | 6/2/2022 | Luke Hasskamp | Draft docketing statement and prepare supporting material. | 2.40 | |
| 4053 | 6/3/2022 | Lisa Mittwol | Review, revise and file docketing statement; begin logistics for filing of appellate brief by teleconferences and emails with Cockle Briefs for L. Hasskamp. | 1.70 | |
| 4054 | 6/3/2022 | Luke Hasskamp | Finalize docketing statement and supporting materials; review 10th Circuit briefing requirements and prepare brief in accordance with them. | 6.70 | |
| 4055 | 6/6/2022 | Luke Hasskamp | Conduct legal research for appellate brief. | 5.40 | |
| 4056 | 6/7/2022 | Alex Shear | Call with L. Hasskamp to discuss appeal. | 0.80 | |
| 4057 | 6/7/2022 | Luke Hasskamp | Conduct legal research and draft appellate brief. | 2.70 | |
| 4058 | 6/8/2022 | Jarod Bona | Call with L. Hasskamp about strategy for appeal. | 0.30 | |
| 4059 | 6/8/2022 | Luke Hasskamp | Confer with Jarod Bona regarding appellate issues. | 0.40 | |
| 4060 | 6/8/2022 | Luke Hasskamp | Conduct legal research, draft appellate brief, review appendix requirements and issues. | 5.70 | |
| 4061 | 6/9/2022 | Alex Shear | Call with L. Hasskamp regarding appeal brief. | 0.80 | |
| 4062 | 6/9/2022 | Luke Hasskamp | Phone call with Alex Shear, conduct legal research, draft appellate brief. | 6.80 | |
| 4063 | 6/10/2022 | Alex Shear | Call with L. Hasskamp regarding appeal brief. | 2.40 | |
| 4064 | 6/10/2022 | Luke Hasskamp | Phone call with Alex Shear and conduct legal research. | 5.30 | |
| 4065 | 6/12/2022 | Luke Hasskamp | Conduct legal research. | 1.20 | |
| 4066 | 6/13/2022 | Lisa Mittwol | Update files and deadlines. | 0.50 | |
| 4067 | 6/13/2022 | Luke Hasskamp | Conduct legal research, draft brief, and confer with team. | 5.80 | |
| 4068 | 6/14/2022 | Luke Hasskamp | Draft brief. | 2.60 | |
| 4069 | 6/15/2022 | Luke Hasskamp | Conduct legal research and draft brief. | 5.80 | |
| 4070 | 6/16/2022 | Luke Hasskamp | Draft brief and conduct legal research. | 4.90 | |
| 4071 | 6/17/2022 | Luke Hasskamp | Draft appellate brief. | 4.80 | |
| 4072 | 6/20/2022 | Luke Hasskamp | Draft appellate brief. | 5.80 | |
| 4073 | 6/21/2022 | Luke Hasskamp | Draft appellate brief. | 3.30 | |
| 4074 | 6/22/2022 | Luke Hasskamp | Draft appellate brief. | 5.60 | |
| 4075 | 6/23/2022 | Luke Hasskamp | Draft appellate brief. | 5.20 | |
| 4076 | 6/24/2022 | Luke Hasskamp | Draft appellate brief. | 4.40 | |
| 4077 | 6/27/2022 | Luke Hasskamp | Draft appellate brief. | 3.70 | |
| 4078 | 6/28/2022 | Jarod Bona | Review briefing to prepare opening brief. | 0.80 | |
| 4079 | 6/28/2022 | Luke Hasskamp | Draft appellate brief. | 6.60 | |
| 4080 | 6/29/2022 | Alex Shear | Call with L. Hasskamp regarding appeal brief. | 1.60 | |
| 4081 | 6/29/2022 | Jarod Bona | Prepare and review emails with team members about arguments for brief. | 0.10 | |
| 4082 | 6/29/2022 | Luke Hasskamp | Draft appellate brief, phone call with Alex Shear, confer with Jarod Bona and Alex Shear. | 6.90 | |
| 4083 | 6/30/2022 | Alex Shear | Email correspondence with Bona Law team regarding ongoing and upcoming case issues. | 0.20 | |
| 4084 | 6/30/2022 | Kim Straight-Gagnon | Work with team to downgrade further costs of data hosting and usage, discussions with IST and Team. | 0.50 | |
| 4085 | 6/30/2022 | Luke Hasskamp | Draft appellate brief and confer with Jarod Bona and Alex Shear. | 3.30 | |
| 4086 | 7/1/2022 | Alex Shear | Draft appeal brief. | 2.10 | |
| 4087 | 7/1/2022 | Luke Hasskamp | Draft appellate brief. | 3.90 | |
| 4088 | 7/2/2022 | Alex Shear | Draft appeal brief. | 1.30 | |
| 4089 | 7/3/2022 | Luke Hasskamp | Draft appellate brief. | 1.60 | |
| 4090 | 7/5/2022 | Alex Shear | Draft appeal brief. | 2.20 | |
| 4091 | 7/5/2022 | Luke Hasskamp | Phone call with Alex Shear, confer with Jarod Bona and Alex Shear, draft appellate brief, draft correspondence with clients. | 4.00 | |
| 4092 | 7/6/2022 | Alex Shear | Draft appeal brief; call with DOJ regarding amicus brief. | 1.70 | |
| 4093 | 7/6/2022 | Jarod Bona | Prepare and review emails with client and team members about call with DOJ. | 0.10 | |
| 4094 | 7/6/2022 | Jarod Bona | Review draft opening brief. | 0.20 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4095 | 7/6/2022 | Jarod Bona | Call with DOJ about potential amicus brief. | 0.60 | |
| 4096 | 7/6/2022 | Luke Hasskamp | Phone call with DOJ, phone call with Alex Shear and Jarod Bona, confer with team, and draft appellate brief. | 4.90 | |
| 4097 | 7/7/2022 | Alex Shear | Draft appeal brief. | 2.70 | |
| 4098 | 7/7/2022 | Luke Hasskamp | Draft appellate brief, confer with internal team, review correspondence with client. | 3.80 | |
| 4099 | 7/8/2022 | Alex Shear | Draft appeal brief. | 4.00 | |
| 4100 | 7/8/2022 | Luke Hasskamp | Phone call with Alex Shear and draft appellate brief. | 2.80 | |
| 4101 | 7/11/2022 | Alex Shear | Call with G. Blue to discuss upcoming mediation; draft appeal brief. | 0.80 | |
| 4102 | 7/11/2022 | Jarod Bona | Prepare and review emails with team members about settlement | 0.10 | |
| 4103 | 7/11/2022 | Luke Hasskamp | Draft appellate brief and prepare for mediation. | 4.80 | |
| 4104 | 7/12/2022 | Alex Shear | Draft appeal brief; participate in mediation. | 7.10 | |
| 4105 | 7/12/2022 | Luke Hasskamp | Prepare for and participate in mediation; confer with Alex Shear and Jarod Bona; draft and review correspondence with clients; draft appellate | 4.90 | |
| 4106 | 7/13/2022 | Alex Shear | Draft appeal brief. | 1.30 | |
| 4107 | 7/13/2022 | Luke Hasskamp | Confer with Alex Shear and Jarod Bona; draft and review correspondence with clients; draft appellate brief. | 2.70 | |
| 4108 | 7/14/2022 | Alex Shear | Draft appeal brief. | 3.90 | |
| 4109 | 7/14/2022 | Luke Hasskamp | Draft appellate brief and confer with team. | 3.10 | |
| 4110 | 7/15/2022 | Jarod Bona | Review and revise opening brief. Prepare emails to team members about revisions to brief. | 1.00 | |
| 4111 | 7/15/2022 | Luke Hasskamp | Draft appellate brief. | 4.40 | |
| 4112 | 7/17/2022 | Jarod Bona | Prepare and review emails with team members about call with DOJ. | 0.30 | |
| 4113 | 7/18/2022 | Alex Shear | Draft appeal brief; follow-up call with DOJ regarding amicus brief. | 5.50 | |
| 4114 | 7/18/2022 | Jarod Bona | Prepare and review emails with team members about potential amicus issues for DOJ. | 0.20 | |
| 4115 | 7/18/2022 | Jarod Bona | Review and revise opening brief. | 0.30 | |
| 4116 | 7/18/2022 | Jarod Bona | Participate in call with DOJ about potential amicus brief. Prepare and review follow up emails with team members. | 1.40 | |
| 4117 | 7/18/2022 | Luke Hasskamp | Phone calls with Alex Shear and DOJ, confer with internal team, draft | 4.80 | |
| 4118 | 7/19/2022 | Alex Shear | Call with mediator. | 0.20 | |
| 4119 | 7/19/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel and client; phone calls regarding mediation. | 1.60 | |
| 4120 | 7/20/2022 | Alex Shear | Calls with L. Hasskamp and client to discuss appeal. | 1.00 | |
| 4121 | 7/20/2022 | Luke Hasskamp | Draft motion for extension; draft and review correspondence with opposing counsel; phone call with Alex Shear. | 2.60 | |
| 4122 | 7/21/2022 | Luke Hasskamp | Draft and review correspondence with DOJ. | 0.20 | |
| 4123 | 7/23/2022 | Lisa Mittwol | Begin review and research regarding Motion for Extension of Time to File Opening Brief for L. Hasskamp; updating files. | 1.80 | |
| 4124 | 7/23/2022 | Luke Hasskamp | Draft motion for extension and confer with paralegals. | 1.20 | |
| 4125 | 7/24/2022 | Lisa Mittwol | Continue review and research regarding Motion for Extension of Time to File Opening Brief for L. Hasskamp. | 0.60 | |
| 4126 | 7/25/2022 | Jarod Bona | Review court order on extension. Prepare and review related emails with team members. | 0.10 | |
| 4127 | 7/25/2022 | Lisa Mittwol | Finalize review and revision of Motion for Extension of Time to File Opening Brief; efiling same for L. Hasskamp. | 2.00 | |
| 4128 | 7/25/2022 | Luke Hasskamp | Revise and finalize motion for extension, confer with paralegals regarding filing, confer with internal team, draft correspondence with | 2.50 | |
| 4129 | 8/1/2022 | Luke Hasskamp | Confer with internal team regarding case management. | 0.40 | |
| 4130 | 8/3/2022 | Luke Hasskamp | Draft and review correspondence with clients. | 0.20 | |
| 4131 | 8/8/2022 | Alex Shear | Call with L. Hasskamp to discuss draft of appellate brief. | 0.30 | |
| 4132 | 8/8/2022 | Jarod Bona | Review and revise opening brief. | 1.00 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4133 | 8/8/2022 | Lisa Mittwol | Review of 10th Circuit Rules to begin preparation of Appendix to Opening Brief; review of docket and sending same to A. Shear and L. Hasskamp to let G. Hamilton know what docketed items they would like to be added to the Appendix; continue review of Opening | 2.50 | |
| 4134 | 8/8/2022 | Luke Hasskamp | Phone call with Alex Shear and confer with paralegals regarding appendix requirements. | 0.70 | |
| 4135 | 8/9/2022 | Luke Hasskamp | Confer with team regarding appellate brief. | 0.30 | |
| 4136 | 8/10/2022 | Alex Shear | Draft appeal brief. | 2.00 | |
| 4137 | 8/11/2022 | Alex Shear | Draft appeal brief. | 6.90 | |
| 4138 | 8/11/2022 | Luke Hasskamp | Phone call with Alex Shear regarding appellate brief. | 0.90 | |
| 4139 | 8/12/2022 | Alex Shear | Draft appeal brief; call with expert regarding appeal. | 3.40 | |
| 4140 | 8/13/2022 | Alex Shear | Draft appeal brief. | 2.00 | |
| 4141 | 8/15/2022 | Alex Shear | Draft appeal brief. | 4.20 | |
| 4142 | 8/16/2022 | Alex Shear | Draft appeal brief. | 3.00 | |
| 4143 | 8/16/2022 | Luke Hasskamp | Draft and revise appellate brief. | 0.90 | |
| 4144 | 8/17/2022 | Alex Shear | Draft appeal brief. | 2.80 | |
| 4145 | 8/17/2022 | Luke Hasskamp | Draft and revise appellate brief and confer with team. | 5.10 | |
| 4146 | 8/18/2022 | Alex Shear | Draft appeal brief. | 4.10 | |
| 4147 | 8/18/2022 | Luke Hasskamp | Draft and revise appellate brief; phone calls with Alex Shear; confer with team. | 6.80 | |
| 4148 | 8/19/2022 | Alex Shear | Draft appeal brief. | 6.70 | |
| 4149 | 8/19/2022 | Jarod Bona | Review and revise opening brief. Prepare and review emails with team members about brief. Call with L. Hasskamp about revisions to brief. | 1.00 | |
| 4150 | 8/19/2022 | Luke Hasskamp | Draft appellate brief; phone calls with Alex Shear and Jarod Bona. | 4.90 | |
| 4151 | 8/21/2022 | Jarod Bona | Review and revise opening brief. | 1.50 | |
| 4152 | 8/21/2022 | Lisa Mittwol | Update files; review of 10th Circuit Appendix rules and preparing pertinent information for team in advance of tomorrow's phone conference regarding same. | 4.10 | |
| 4153 | 8/22/2022 | Aaron Gott | Work on brief. | 2.50 | |
| 4154 | 8/22/2022 | Alex Shear | Draft appeal brief. | 9.80 | |
| 4155 | 8/22/2022 | Jarod Bona | Review and revise opening brief. Prepare and review emails with team members about opening brief revisions. | 0.90 | |
| 4156 | 8/22/2022 | Lisa Mittwol | Teleconference with L. Hasskamp and A. Shear regarding Appendix planning for next month's Opening Brief; teleconference 10th Circuit with pertinent questions. | 2.00 | |
| 4157 | 8/22/2022 | Luke Hasskamp | Draft and revise brief; phone calls with Alex and DOJ; confer with internal team; draft and review correspondence with clients. | 5.60 | |
| 4158 | 8/23/2022 | Alex Shear | Draft appeal brief. | 2.20 | |
| 4159 | 8/23/2022 | Lisa Mittwol | Begin preparation of Appendix by review of docketed entries from the District of Colorado to pinpoint pertinent entries to be added to the Appendix and prepared email re: needed items for L. Hasskamp and A. Shear. | 2.70 | |
| 4160 | 8/23/2022 | Luke Hasskamp | Phone call with Alex; draft and review correspondence with clients; draft and revise appellate brief. | 5.50 | |
| 4161 | 8/24/2022 | Alex Shear | Draft appeal brief. | 1.30 | |
| 4162 | 8/24/2022 | Lisa Mittwol | Continue preparation of Appendix for L. Hasskamp and A. Shear. | 1.00 | |
| 4163 | 8/24/2022 | Luke Hasskamp | Draft and revise appellate brief; conduct legal research. | 6.10 | |
| 4164 | 8/25/2022 | Aaron Gott | Work on opening brief; email notes to team. | 5.00 | |
| 4165 | 8/25/2022 | Alex Shear | Draft appeal brief. | 5.10 | |
| 4166 | 8/25/2022 | Lisa Mittwol | Continue work on the Appendix for L. Hasskamp and A. Shear. | 1.20 | |
| 4167 | 8/25/2022 | Luke Hasskamp | Draft and review appellate brief; phone calls with Alex Shear. | 6.90 | |
| 4168 | 8/26/2022 | Alex Shear | Draft appeal brief. | 4.30 | |
| 4169 | 8/26/2022 | Luke Hasskamp | Draft and revise appellate brief; phone calls with Alex Shear. | 6.10 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4170 | 8/27/2022 | Lisa Mittwol | Begin review and preparation of material for Appendix for A. Shear and L. Hasskamp. | 3.00 | |
| 4171 | 8/27/2022 | Luke Hasskamp | Confer regarding appellate brief. | 0.20 | |
| 4172 | 8/28/2022 | Lisa Mittwol | Continue review and preparation of material for Appendix for A. Shear and L. Hasskamp; send entries for their review to begin preparing Motion to Seal. | 5.50 | |
| 4173 | 8/29/2022 | Alex Shear | Draft appeal brief. | 8.70 | |
| 4174 | 8/29/2022 | Lisa Mittwol | Continue reviewing and preparing material for Appendix for A. Shear and L. Hasskamp; sending entries for their review to begin preparing Motion to Seal; teleconference G. Hamilton re: deposition excerpts. | 5.70 | |
| 4175 | 8/29/2022 | Luke Hasskamp | Draft and revise appellate brief and prepare appendix. | 7.30 | |
| 4176 | 8/29/2022 | Molly Donovan | Revised appellate brief. | 2.80 | |
| 4177 | 8/30/2022 | Aaron Gott | Continue review of and revisions to brief. | 1.00 | |
| 4178 | 8/30/2022 | Alex Shear | Draft appeal brief. | 9.00 | |
| 4179 | 8/30/2022 | Gabriela Hamilton | Phone calls with L. Mittwol to discuss practice and procedures; review opening brief. | 3.20 | |
| 4180 | 8/30/2022 | Lisa Mittwol | Continue review and preparation of material for Appendix for A. Shear and L. Hasskamp; send entries for their review to begin preparing Motion to Seal; prepare charts of exhibits to insure no overlapping exhibits; teleconference G. Hamilton regarding deposition excerpts and teleconferences 10th Circuit clerks regarding filing specifics. | 6.90 | |
| 4181 | 8/30/2022 | Luke Hasskamp | Draft and revise appellate brief and prepare supporting materials. | 6.70 | |
| 4182 | 8/30/2022 | Molly Donovan | Research in support of appellate brief. | 1.00 | |
| 4183 | 8/31/2022 | Aaron Gott | Review and revise updated draft brief; send additional comments to | 4.00 | |
| 4184 | 8/31/2022 | Alex Shear | Draft appeal brief. | 8.00 | |
| 4185 | 8/31/2022 | Gabriela Hamilton | Conference call with team to discuss appendix procedures and documents to be attached. | 1.50 | |
| 4186 | 8/31/2022 | Gabriela Hamilton | Phone calls with L. Mitwol to discuss 10th Circuit court rules and procedure; edit opening brief; review appendix. | 2.60 | |
| 4187 | 8/31/2022 | Jarod Bona | Prepare and review emails with team members about revisions to brief. Conference with L. Hasskamp about revisions to brief. | 0.40 | |
| 4188 | 8/31/2022 | Lisa Mittwol | Continue review and preparation of material for Appendix for A. Shear and L. Hasskamp; prepare charts of exhibits to insure no overlapping exhibits; teleconference G. Hamilton regarding deposition excerpts; teleconference with L. Hasskamp, A. Shear, M. Donovan and G. Hamilton to discuss appendix preparation and documents to be attached. | 7.10 | |
| 4189 | 8/31/2022 | Luke Hasskamp | Draft and revise appellate brief; confer with team; phone call with paralegals and Alex Shear; prepare supporting materials; correspondence with opposing counsel. | 7.10 | |
| 4190 | 8/31/2022 | Molly Donovan | Research in support of appellate brief; revisions to same; team call regarding filing. | 2.00 | |
| 4191 | 9/1/2022 | Alex Shear | Draft appeal brief. | 7.90 | |
| 4192 | 9/1/2022 | Gabriela Hamilton | Review appendix of exhibits; calls with L. Mittwol to discuss rules and procedures. | 1.70 | |
| 4193 | 9/1/2022 | Lisa Mittwol | Begin preparation of Appendices (there are 8 in total) split by public and | 8.70 | |
| 4194 | 9/1/2022 | Luke Hasskamp | Revise appellate brief and prepare supporting materials. | 1.20 | |
| 4195 | 9/2/2022 | Alex Shear | Draft appeal brief. | 10.00 | |
| 4196 | 9/2/2022 | Lisa Mittwol | Continued preparation of Appendices (there are 8 in total); teleconferences G. Hamilton regarding appendix formatting; email conferences with L. Hasskamp, A. Shear and G. Hamilton to discuss appendix preparation and documents to be attached. | 8.40 | |
| 4197 | 9/2/2022 | Luke Hasskamp | Revise appellate brief and prepare supporting materials. | 0.70 | |
| 4198 | 9/3/2022 | Alex Shear | Draft appeal brief. | 4.10 | |
| 4199 | 9/3/2022 | Jarod Bona | Review and revise opening brief. | 0.50 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4200 | 9/3/2022 | Lisa Mittwol | Continued preparation of Appendices (there are 8 in total), compile indices, index, number and bookmark same; teleconferences G. Hamilton regarding appendix formatting. | 8.90 | |
| 4201 | 9/3/2022 | Molly Donovan | Drafted motion to seal and reviewed related materials. | 0.80 | |
| 4202 | 9/4/2022 | Alex Shear | Draft appeal brief. | 6.80 | |
| 4203 | 9/4/2022 | Jarod Bona | Review and revise opening brief. Prepare related email to team members. | 0.70 | |
| 4204 | 9/4/2022 | Lisa Mittwol | Begin to finalize Appendices and email and teleconferences with L. Hasskamp, A. Shear and G. Hamilton regarding same preparation of Addendum to the Brief. | 3.90 | |
| 4205 | 9/4/2022 | Luke Hasskamp | Revise appellate brief and prepare supporting materials. | 2.50 | |
| 4206 | 9/4/2022 | Molly Donovan | Drafted motion to seal. | 1.50 | |
| 4207 | 9/5/2022 | Alex Shear | Draft appeal brief. | 2.40 | |
| 4208 | 9/5/2022 | Lisa Mittwol | Continue finalizing Appendices after requested revisions on docketed entries; email and teleconferences with A. Shear and G. Hamilton regarding same preparation of Addendum to the Brief; begin checking case law and updating the Table of Authorities of the Opening Brief. | 10.70 | |
| 4209 | 9/5/2022 | Luke Hasskamp | Revise appellate brief and prepare supporting materials. | 3.10 | |
| 4210 | 9/6/2022 | Alex Shear | Draft appeal brief. | 5.90 | |
| 4211 | 9/6/2022 | Lisa Mittwol | Finalized Appendices after requested revisions on docketed entries; email and teleconferences with A. Shear, L. Hasskamp and G. Hamilton regarding appendices, brief and Addendum; begin checking case law and updating the Table of Authorities of the Opening Brief. | 7.10 | |
| 4212 | 9/6/2022 | Luke Hasskamp | Prepare briefing and supporting materials; phone calls; correspondence with clients and opposing counsel. | 9.20 | |
| 4213 | 9/7/2022 | Alex Shear | Draft appeal brief. | 8.70 | |
| 4214 | 9/7/2022 | Lisa Mittwol | Prepare Appendices for Cockle briefs after requested revisions on docketed entries; email and teleconferences with A. Shear, L. Hasskamp and G. Hamilton regarding appendices, brief and Addendum; finish checking case law and update the Table of Authorities of the Opening Brief; preparation of public redacted brief. | 11.70 | |
| 4215 | 9/7/2022 | Luke Hasskamp | Prepare briefing and supporting materials; phone calls; correspondence with clients and opposing counsel. | 9.50 | |
| 4216 | 9/7/2022 | Molly Donovan | Review of sealing motion and attention to related correspondence. | 0.50 | |
| 4217 | 9/8/2022 | Alex Shear | Email and phone correspondence regarding filing appeal brief. | 0.50 | |
| 4218 | 9/8/2022 | Lisa Mittwol | Finalize Appendices for Cockle briefs after requested revisions on docketed entries; email and teleconferences with L. Hasskamp and G. Hamilton regarding appendices, brief and Addendum; finalize public redacted brief; send all to Cockle. | 4.90 | |
| 4219 | 9/8/2022 | Luke Hasskamp | Phone calls with team and clerk's office; prepare materials for filing. | 3.60 | |
| 4220 | 9/9/2022 | Lisa Mittwol | Finalize Motion to Seal, Redacted Brief, Provisionally sealed brief, 8 Appendices and filing of same regarding Opening Brief for A. Shear. | 2.00 | |
| 4221 | 9/9/2022 | Luke Hasskamp | Confer regarding filings; phone call with clerk's office; correspond with DOJ and clients. | 2.10 | |
| 4222 | 9/12/2022 | Luke Hasskamp | Confer regarding appellate issues; draft and review correspondence with opposing counsel and DOJ. | 4.10 | |
| 4223 | 9/13/2022 | Jarod Bona | Review DOJ motion for extension to file amicus brief and related order | 0.20 | |
| 4224 | 9/13/2022 | Luke Hasskamp | Prepare for and participate in meet & confer call with opposing counsel; draft and review correspondence with client; confer with team. | 1.70 | |
| 4225 | 9/14/2022 | Lisa Mittwol | Teleconference L. Hasskamp and G. Hamilton regarding Defendants response to Motion to Seal. | 0.30 | |
| 4226 | 9/14/2022 | Luke Hasskamp | Phone call with Alex Shear regarding appendix issues; review JM filing; confer with team. | 1.40 | |
| 4227 | 9/15/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.30 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4228 | 9/16/2022 | Alex Shear | Calls with Tenth Circuit clerk, L. Hasskamp, and paralegals regarding confidentiality of appendix. | 1.50 | |
| 4229 | 9/16/2022 | Lisa Mittwol | Update files with filed copies of Opening Brief filing; prepare a composite list of both public and sealed items in preparation for preparing revised appendix volumes and opening briefs; email | 2.50 | |
| 4230 | 9/16/2022 | Luke Hasskamp | Phone call with Alex Shear and confer with paralegals regarding revised appendix. | 1.40 | |
| 4231 | 9/18/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs for A. Shear. | 3.20 | |
| 4232 | 9/19/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs for A. Shear. | 5.80 | |
| 4233 | 9/20/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs for A. Shear. | 1.00 | |
| 4234 | 9/22/2022 | Alex Shear | Work on new appendix volumes. | 1.10 | |
| 4235 | 9/22/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs for A. Shear. | 2.00 | |
| 4236 | 9/22/2022 | Luke Hasskamp | Review materials for appendix and motion to seal; confer. | 1.50 | |
| 4237 | 9/23/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs for A. Shear. | 2.00 | |
| 4238 | 9/23/2022 | Luke Hasskamp | Review materials for appendix and motion to seal. | 2.10 | |
| 4239 | 9/25/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs for A. Shear. | 4.50 | |
| 4240 | 9/27/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs for A. Shear. | 4.00 | |
| 4241 | 9/27/2022 | Luke Hasskamp | Draft and review correspondence with DOJ and clients; review filings; review materials. | 1.90 | |
| 4242 | 9/28/2022 | Lisa Mittwol | Continue preparation of revised appendix volumes and opening briefs by preparing indices and add bookmarks and numbering same for A. Shear. | 7.00 | |
| 4243 | 9/28/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel; confer with internal team; review materials; conduct legal research for motion to seal. | 2.50 | |
| 4244 | 9/29/2022 | Alex Shear | Revise redactions and citations to reflect new confidentiality | 5.10 | |
| 4245 | 9/29/2022 | Lisa Mittwol | Review of completed indices for A. Shear. | 0.70 | |
| 4246 | 9/29/2022 | Luke Hasskamp | Confer with internal team; draft and review correspondence with opposing counsel; review motion to seal and appendix materials. | 2.70 | |
| 4247 | 9/30/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel; conduct legal research and draft opposition to motion to seal; confer with team. | 1.60 | |
| 4248 | 10/2/2022 | Lisa Mittwol | Begin redaction of Opening Brief for A. Shear. | 1.10 | |
| 4249 | 10/3/2022 | Gabriela Hamilton | Review and edit TOA and TOC in Opening Brief; review opening brief in public and underseal versions. | 3.20 | |
| 4250 | 10/3/2022 | Lisa Mittwol | Continue finalizing appendices and opening briefs for tomorrow's revised filing. | 6.50 | |
| 4251 | 10/3/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel; confer with internal team; phone call with clerk's office. | 1.80 | |
| 4252 | 10/4/2022 | Alex Shear | Review revised briefs and appendices. | 1.20 | |
| 4253 | 10/4/2022 | Gabriela Hamilton | Email material to Cockle Legal Briefs for printing. | 0.20 | |
| 4254 | 10/4/2022 | Lisa Mittwol | Finalize appendices and opening briefs; filing of same; sent filings to Cockle for printing for A. Shear and L. Hasskamp. | 3.70 | |
| 4255 | 10/4/2022 | Luke Hasskamp | Review motion to seal and appendix documents; confer with internal | 2.50 | |
| 4256 | 10/5/2022 | Luke Hasskamp | Conduct legal research, review materials, draft opposition to motion to | 2.20 | |
| 4257 | 10/6/2022 | Luke Hasskamp | Draft opposition to motion to seal. | 1.60 | |
| 4258 | 10/7/2022 | Luke Hasskamp | Draft opposition to motion to seal; review appendix documents; confer with Alex Shear. | 3.60 | |
| 4259 | 10/10/2022 | Luke Hasskamp | Draft and revise opposition to motion to seal. | 1.30 | |
| 4260 | 10/11/2022 | Luke Hasskamp | Draft and revise opposition to motion to seal; confer with team. | 5.50 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4261 | 10/12/2022 | Alex Shear | Review and revise draft brief in opposition to motion to seal; review DOJ amicus brief; communication with reporters regarding DOJ amicus brief. | 3.00 | |
| 4262 | 10/12/2022 | Lisa Mittwol | Begin review and revisions to Opposition to Defendant's Motion to Seal. | 1.00 | |
| 4263 | 10/12/2022 | Luke Hasskamp | Draft and review correspondence with clients; confer with internal team; phone call with Alex Shear; review DOJ amicus brief; draft and revise opposition to motion to seal. | 2.30 | |
| 4264 | 10/13/2022 | Lisa Mittwol | Review, revise, finalize and efile Opposition to Defendant's Motion to Seal by checking case law and cites to the record for L. Hasskamp. | 2.60 | |
| 4265 | 10/13/2022 | Luke Hasskamp | Confer with internal team regarding case management; phone calls with clerk's office; review case notices; revise and finalize opposition to motion to seal. | 4.70 | |
| 4266 | 10/14/2022 | Luke Hasskamp | Confer with internal team; draft and review correspondence with opposing counsel. | 0.80 | |
| 4267 | 10/19/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel. | 0.30 | |
| 4268 | 10/26/2022 | Alex Shear | Reviewed emails and briefs; prepared to begin drafting reply appellate | 1.20 | |
| 4269 | 10/26/2022 | Lisa Mittwol | Update deadlines and files; email conference Vendor regarding upcoming Reply Brief. | 0.60 | |
| 4270 | 10/26/2022 | Luke Hasskamp | Phone call with Alex Shear. | 0.50 | |
| 4271 | 10/31/2022 | Lisa Mittwol | Update files and upcoming deadlines. | 0.40 | |
| 4272 | 10/31/2022 | Luke Hasskamp | Draft and review correspondence with opposing counsel; confer with Alex Shear regarding strategy. | 0.40 | |
| 4273 | 11/1/2022 | Alex Shear | Prepared to draft reply brief. | 2.20 | |
| 4274 | 11/1/2022 | Lisa Mittwol | Update files and deadlines. | 0.30 | |
| 4275 | 11/2/2022 | Luke Hasskamp | Conduct legal research and review materials. | 0.80 | |
| 4276 | 11/3/2022 | Alex Shear | Prepared to draft reply brief; read opposition brief. | 9.00 | |
| 4277 | 11/3/2022 | Lisa Mittwol | Update files and deadlines. | 0.50 | |
| 4278 | 11/3/2022 | Luke Hasskamp | Review filings, confer with internal team, phone call with Alex Shear. | 1.70 | |
| 4279 | 11/4/2022 | Alex Shear | Draft reply brief. | 4.80 | |
| 4280 | 11/4/2022 | Luke Hasskamp | Review filings. | 0.70 | |
| 4281 | 11/5/2022 | Alex Shear | Draft reply brief. | 2.50 | |
| 4282 | 11/6/2022 | Alex Shear | Draft reply brief. | 0.50 | |
| 4283 | 11/7/2022 | Alex Shear | Draft reply brief. | 6.40 | |
| 4284 | 11/7/2022 | Luke Hasskamp | Phone call with Alex Shear; review JM brief. | 1.30 | |
| 4285 | 11/8/2022 | Luke Hasskamp | Phone call with Alex Shear; review JM brief. | 1.70 | |
| 4286 | 11/9/2022 | Alex Shear | Draft reply brief. | 5.60 | |
| 4287 | 11/10/2022 | Alex Shear | Draft reply brief. | 1.70 | |
| 4288 | 11/11/2022 | Alex Shear | Draft reply brief. | 5.20 | |
| 4289 | 11/11/2022 | Jarod Bona | Review JM appeals brief. | 0.50 | |
| 4290 | 11/11/2022 | Luke Hasskamp | Review Johns Manville briefing and draft reply brief. | 3.80 | |
| 4291 | 11/12/2022 | Alex Shear | Draft reply brief. | 2.60 | |
| 4292 | 11/13/2022 | Alex Shear | Draft reply brief. | 3.30 | |
| 4293 | 11/14/2022 | Alex Shear | Draft reply brief. | 3.00 | |
| 4294 | 11/14/2022 | Luke Hasskamp | Phone call with Alex Shear; draft and revise TPS reply brief. | 5.60 | |
| 4295 | 11/15/2022 | Alex Shear | Draft reply brief. | 7.00 | |
| 4296 | 11/15/2022 | Jarod Bona | Review JM response appellate brief. Prepare related email to team members. | 0.50 | |
| 4297 | 11/15/2022 | Luke Hasskamp | Draft and revise reply brief; phone call with Alex Shear. | 3.40 | |
| 4298 | 11/16/2022 | Aaron Gott | Call with L. Hasskamp regarding reply brief. | 0.10 | |
| 4299 | 11/16/2022 | Alex Shear | Draft reply brief. | 4.30 | |
| 4300 | 11/16/2022 | Jarod Bona | Review JM appellate brief. Review draft reply brief. Prepare emails to team members about reply brief. | 1.00 | |
| 4301 | 11/16/2022 | Luke Hasskamp | Draft and revise reply brief; phone call with Alex Shear. | 3.50 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4302 | 11/17/2022 | Alex Shear | Draft reply brief. | 6.80 | |
| 4303 | 11/17/2022 | Jarod Bona | Review JM appellate brief and draft reply brief. | 1.00 | |
| 4304 | 11/17/2022 | Luke Hasskamp | Draft and revise reply brief; phone call with Alex Shear; draft correspondence with client. | 4.50 | |
| 4305 | 11/18/2022 | Alex Shear | Draft reply brief. | 4.90 | |
| 4306 | 11/18/2022 | Jarod Bona | Review and revise reply brief. | 0.80 | |
| 4307 | 11/18/2022 | Luke Hasskamp | Draft and revise reply brief; phone call with Alex Shear | 5.40 | |
| 4308 | 11/19/2022 | Alex Shear | Draft reply brief. | 5.80 | |
| 4309 | 11/19/2022 | Jarod Bona | Review and revise reply brief. Prepare and review emails with team members about reply brief. | 1.20 | |
| 4310 | 11/20/2022 | Lisa Mittwol | Begin review and revision to Reply Brief by checking case law, statutes and case law of Reply brief for A. Shear. | 5.30 | |
| 4311 | 11/20/2022 | Luke Hasskamp | Draft and revise reply brief; confer with Alex and Molly. | 2.50 | |
| 4312 | 11/20/2022 | Molly Donovan | Revisions to reply brief. | 1.80 | |
| 4313 | 11/21/2022 | Alex Shear | Draft reply brief. | 5.40 | |
| 4314 | 11/21/2022 | Gabriela Hamilton | Review and edit Appellant's Reply Brief; research 10th Circuit rules. Phone calls with Lisa Mittwol. | 4.20 | |
| 4315 | 11/21/2022 | Lisa Mittwol | Continue review and revison to Reply Brief by checking case law, statutes and cites to the record for A. Shear. | 4.90 | |
| 4316 | 11/21/2022 | Luke Hasskamp | Phone calls with Alex Shear; revise reply brief. | 5.90 | |
| 4317 | 11/21/2022 | Molly Donovan | Review of JM's answer for factual omissions relevant to reply brief. | 1.00 | |
| 4318 | 11/22/2022 | Alex Shear | Draft reply brief. | 5.30 | |
| 4319 | 11/22/2022 | Gabriela Hamilton | Review and edit Appellant's Reply Brief; research 10th Circuit rules. Phone calls with Lisa Mittwol. | 3.70 | |
| 4320 | 11/22/2022 | Lisa Mittwol | Continue review and revision to Reply Brief by checking case law, statutes and cites to the Record; preparation of Table of Authorities for | 6.50 | |
| 4321 | 11/22/2022 | Luke Hasskamp | Phone calls with Alex Shear; revise reply brief; draft motion to seal; confer with internal team; draft and review correspondence with | 7.40 | |
| 4322 | 11/22/2022 | Molly Donovan | Review of JM's answer for factual omissions. | 0.60 | |
| 4323 | 11/23/2022 | Alex Shear | Finalize and filed reply brief. | 0.50 | |
| 4324 | 11/23/2022 | Lisa Mittwol | Review, revise, finalize, redacted the public version and filed Plaintiff's Reply Brief; email conferences with vendor to send copies to the Court by December 2nd. | 2.50 | |
| 4325 | 11/23/2022 | Luke Hasskamp | Revise and finalize reply brief and motion to seal; confer with internal team; draft and review correspondence with opposing counsel and DOJ. | 4.70 | |
| 4326 | 11/30/2022 | Luke Hasskamp | Draft and review correspondence with clients. | 0.30 | |
| 4327 | 12/13/2022 | Lisa Mittwol | Preparation of 26.1 Disclosure Statement for L. Hasskamp. | 0.60 | |
| 4328 | 12/13/2022 | Luke Hasskamp | Review court order and confer with paralegals regarding filing | 0.40 | |
| 4329 | 12/15/2022 | Lisa Mittwol | Review, revise and file Rule 26.1 Disclosure for L. Hasskamp. | 0.50 | |
| 4330 | 12/15/2022 | Luke Hasskamp | Confer with paralegals and finalize for filing. | 0.30 | |
| 4331 | 12/16/2022 | Luke Hasskamp | Draft and review correspondence with clients. | 0.30 | |
| 4332 | 1/11/2023 | Luke Hasskamp | Review correspondence with team and clients; review court order and related requirements. | 1.10 | |
| 4333 | 1/12/2023 | Jarod Bona | Conference with L. Hasskamp about preparation for oral argument. | 0.50 | |
| 4334 | 1/12/2023 | Luke Hasskamp | Phone calls with Alex Shear and Jarod Bona; oral argument prep. | 3.60 | |
| 4335 | 1/13/2023 | Luke Hasskamp | Oral argument preparation. | 4.40 | |
| 4336 | 1/17/2023 | Luke Hasskamp | Oral argument preparation. | 3.60 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4337 | 1/18/2023 | Lisa Mittwol | Review, revise and file Bona Law Oral Argument Acknowledgment Form for Oral Argument. | 0.50 | |
| 4338 | 1/18/2023 | Luke Hasskamp | Oral argument preparation; confer with internal team. | 3.40 | |
| 4339 | 1/19/2023 | Lisa Mittwol | Assist L. Hasskamp in preparation of upcoming Oral Argument by pulling together pertinent documents. | 1.50 | |
| 4340 | 1/19/2023 | Luke Hasskamp | Oral argument preparation. | 3.20 | |
| 4341 | 1/20/2023 | Luke Hasskamp | Oral argument preparation. | 3.90 | |
| 4342 | 1/23/2023 | Luke Hasskamp | Oral argument preparation; correspond with clients. | 4.60 | |
| 4343 | 1/24/2023 | Lisa Mittwol | Continue assisting L. Hasskamp in preparation of upcoming Oral Argument by pulling together pertinent documents. | 0.80 | |
| 4344 | 1/24/2023 | Luke Hasskamp | Oral argument preparation; confer with paralegals regarding appendix printing. | 3.80 | |
| 4345 | 1/25/2023 | Luke Hasskamp | Oral argument preparation. | 2.90 | |
| 4346 | 1/26/2023 | Luke Hasskamp | Oral argument prep; correspond with clients; phone call with Jarod Bona; confer with paralegals. | 3.10 | |
| 4347 | 1/30/2023 | Luke Hasskamp | Oral argument preparation. | 1.80 | |
| 4348 | 1/31/2023 | Luke Hasskamp | Oral argument preparation. | 1.70 | |
| 4349 | 2/1/2023 | Luke Hasskamp | Prepare for oral argument; confer with Alex Shear regarding communication with mediator. | 2.90 | |
| 4350 | 2/2/2023 | Luke Hasskamp | Prepare for oral argument; phone call with clients. | 7.10 | |
| 4351 | 2/3/2023 | Luke Hasskamp | Prepare for oral argument. | 3.20 | |
| 4352 | 2/6/2023 | Luke Hasskamp | Prepare for oral argument. | 3.60 | |
| 4353 | 2/7/2023 | Luke Hasskamp | Prepare for oral argument. | 4.30 | |
| 4354 | 2/8/2023 | Luke Hasskamp | Prepare for oral argument. | 2.80 | |
| 4355 | 2/9/2023 | Luke Hasskamp | Prepare for oral argument. | 2.20 | |
| 4356 | 2/10/2023 | Luke Hasskamp | Prepare for oral argument. | 1.80 | |
| 4357 | 2/14/2023 | Luke Hasskamp | Prepare for oral argument; confer with internal team; draft and review correspondence with DOJ and clients. | 2.70 | |
| 4358 | 2/15/2023 | Luke Hasskamp | Prepare for appellate argument. | 3.10 | |
| 4359 | 2/22/2023 | Alex Shear | Review and revise draft response to DOJ request for arguent time. | 0.40 | |
| 4360 | 2/22/2023 | Lisa Mittwol | Review and revise TPS' response to DOJ's amicus motion for L. | 0.90 | |
| 4361 | 2/22/2023 | Luke Hasskamp | Review Johns Manville's response to DOJ's amicus argument motion; draft response; prepare for appellate argument. | 3.90 | |
| 4362 | 2/23/2023 | Lisa Mittwol | Review, revise and file TPS' response to DOJ's amicus motion for L. Hasskamp. | 0.60 | |
| 4363 | 2/23/2023 | Luke Hasskamp | Confer with Alex Shear and paralegals; revise and finalize response to Johns Manville's response to DOJ's amicus argument motion; prepare for appellate argument. | 6.40 | |
| 4364 | 2/24/2023 | Luke Hasskamp | Prepare for appellate argument. | 4.80 | |
| 4365 | 2/27/2023 | Luke Hasskamp | Prepare for appellate argument. | 1.30 | |
| 4366 | 2/28/2023 | Luke Hasskamp | Prepare for appellate argument. | 1.20 | |
| 4367 | 3/1/2023 | Luke Hasskamp | Prepare for appellate argument; phone call with Alex Shear. | 3.70 | |
| 4368 | 3/2/2023 | Luke Hasskamp | Prepare for oral argument; draft and review correspondence with client. | 3.90 | |
| 4369 | 3/3/2023 | Luke Hasskamp | Prepare for appellate argument. | 5.10 | |
| 4370 | 3/4/2023 | Luke Hasskamp | Prepare for appellate argument. | 2.30 | |
| 4371 | 3/5/2023 | Luke Hasskamp | Prepare for appellate argument. | 2.60 | |
| 4372 | 3/6/2023 | Luke Hasskamp | Prepare for appellate argument. | 6.10 | |
| 4373 | 3/7/2023 | Luke Hasskamp | Prepare for appellate argument. | 4.40 | |
| 4374 | 3/8/2023 | Luke Hasskamp | Prepare for appellate argument. | 2.30 | |
| 4375 | 3/9/2023 | Alex Shear | Assist L. Hasskamp to prepare for oral argument. | 5.20 | |
| 4376 | 3/9/2023 | Luke Hasskamp | Prepare for appellate argument; phone calls with Alex Shear. | 7.40 | |
| 4377 | 3/10/2023 | Lisa Mittwol | Pull cases listed in Johns Manville's Supplemental Authority pleading for A. Shear; updating files. | 0.90 | |
| 4378 | 3/10/2023 | Luke Hasskamp | Prepare for appellate argument; video call with clients; confer with internal team. | 4.70 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4379 | 3/11/2023 | Luke Hasskamp | Prepare for appellate argument. | 3.30 | |
| 4380 | 3/12/2023 | Luke Hasskamp | Prepare for appellate argument. | 1.80 | |
| 4381 | 3/13/2023 | Alex Shear | Assist L. Hasskamp to prepare for oral argument. | 3.30 | |
| 4382 | 3/13/2023 | Jarod Bona | Prepare and review emails with team members about assigned panel and oral argument strategy. | 0.20 | |
| 4383 | 3/13/2023 | Luke Hasskamp | Prepare for appellate argument. | 8.70 | |
| 4384 | 3/14/2023 | Jarod Bona | Prepare for and participate in Moot Court session. | 2.30 | |
| 4385 | 3/14/2023 | Luis Blanquez | Quick review of briefing and moot hearing with LH, JB and SC. | 2.20 | |
| 4386 | 3/14/2023 | Luke Hasskamp | Prepare for appellate argument. | 8.80 | |
| 4387 | 3/15/2023 | Alex Shear | Assist L. Hasskamp to prepare for oral argument. | 1.40 | |
| 4388 | 3/15/2023 | Kristen Harris | Review appellate briefing and draft questions for mock oral argument with L. Hasskamp. | 2.00 | |
| 4389 | 3/15/2023 | Luke Hasskamp | Prepare for appellate argument. | 9.30 | |
| 4390 | 3/15/2023 | Molly Donovan | Moot argument and related prep. | 3.20 | |
| 4391 | 3/16/2023 | Aaron Gott | Review filed briefs and prepare questions for moot argument with L. Hasskamp and K. Harris; attend moot session as judge and provide feedback. | 3.50 | |
| 4392 | 3/16/2023 | Kristen Harris | Moot oral argument with L. Hasskamp to prepare for 10th Circuit | 1.00 | |
| 4393 | 3/16/2023 | Luke Hasskamp | Prepare for appellate argument. | 9.40 | |
| 4394 | 3/17/2023 | Luke Hasskamp | Prepare for appellate argument. | 8.50 | |
| 4395 | 3/18/2023 | Luke Hasskamp | Prepare for appellate argument. | 3.90 | |
| 4396 | 3/19/2023 | Luke Hasskamp | Prepare for appellate argument. | 6.60 | |
| 4397 | 3/20/2023 | Alex Shear | Travel to and prepare for oral argument. | 10.00 | |
| 4398 | 3/20/2023 | Luke Hasskamp | Prepare for appellate argument; travel to Denver; meet with clients and Alex Shear. | 13.60 | |
| 4399 | 3/21/2023 | Aaron Gott | Attend oral argument and provide notes to team. | 1.00 | |
| 4400 | 3/21/2023 | Alex Shear | Prepare for, attend, and travel from oral argument. | 10.00 | |
| 4401 | 3/21/2023 | Luke Hasskamp | Prepare for and participate in appellate argument; meet with clients and Alex Shear; travel to Los Angeles. | 11.80 | |
| 4402 | 3/22/2023 | Luke Hasskamp | Post-appellate argument file management. | 1.50 | |
| 4403 | 3/23/2023 | Luke Hasskamp | Review materials post-argument. | 1.10 | |
| 4404 | 3/29/2023 | Luke Hasskamp | Phone call with Jarod Bona regarding appellate argument. | 0.20 | |
| 4405 | 4/5/2023 | Luke Hasskamp | Draft and review correspondence with clients. | 0.30 | |
| 4406 | 4/11/2023 | Alex Shear | Call with Bona Law team and client to discuss appeal status and next | 1.40 | |
| 4407 | 4/11/2023 | Luke Hasskamp | Video conference with clients and phone call with Alex Shear. | 1.80 | |
| 4408 | 4/12/2023 | Luke Hasskamp | Conduct legal research on any recent developments in tying and monopolization cases. | 1.30 | |
| 4409 | 4/13/2023 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding additional research. | 0.40 | |
| 4410 | 4/28/2023 | Alex Shear | Review notice of supplemental authority and relevant case law. | 0.30 | |
| 4411 | 4/28/2023 | Luke Hasskamp | Review supplemental authority filing and confer with internal team. | 0.50 | |
| 4412 | 10/25/2023 | Jarod Bona | Prepare emails to team members about trial preparation. | 0.1 | |
| 4413 | 10/25/2023 | Kim Straight-Gagnon | Coordinate data disposition. | 0.1 | |
| 4414 | 10/25/2023 | Kim Straight-Gagnon | Work with IST and A. Shear to coordinate copy and recovery of forensic data collection. | 0.3 | 1235.9 |
| 4415 | | | | | April 27, 2022-Oct. 25, 2023 |
| 4416 | 10/26/2023 | Alex Shear | Trial preparation. | 0.9 | |
| 4417 | 10/26/2023 | Jarod Bona | Conferences with A. Shear about trial preparation. | 0.3 | |
| 4418 | 10/26/2023 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding case management and strategy; review jury instruction issues. | 2.2 | |
| 4419 | 10/27/2023 | Alex Shear | Trial preparation. | 2.5 | |
| 4420 | 10/27/2023 | James F Lerner | Call J. Bona regarding trial preparation. | 0.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4421 | 10/27/2023 | Jarod Bona | Prepare and review emails with team members about pretrial research issues and other trial preparation. | 0.4 | |
| 4422 | 10/27/2023 | Jarod Bona | Conference with L. Hasskamp and A. Shear about trial preparation. Conference with L. Hasskamp about trial preparation. Conference with J. Lerner about trial preparation. | 0.8 | |
| 4423 | 10/27/2023 | Jarod Bona | Review Judge's practice standards for trial. | 0.2 | |
| 4424 | 10/27/2023 | Kim Straight-Gagnon | Obtain quotes for ongoing work with ESI vendor for pre trial and trial work. | 0.2 | |
| 4425 | 10/27/2023 | Luke Hasskamp | Phone call with Jarod Bona; video conference with Jarod Bona and Alex Shear; confer with team regarding case management and strategy; develop trial preparation plan. | 3.6 | |
| 4426 | 10/29/2023 | Jarod Bona | Review case documents to prepare for trial. | 0.7 | |
| 4427 | 10/30/2023 | Alex Shear | Trial preparation. | 1.3 | |
| 4428 | 10/30/2023 | James F Lerner | Review Appeals decision and order to prepare for trial. | 0.8 | |
| 4429 | 10/30/2023 | Jarod Bona | Prepare and review emails with litigation finance company to start | 0.1 | |
| 4430 | 10/30/2023 | Luke Hasskamp | Prepare for trial; review 10th Circuit's revised opinion for trial issues. | 2.1 | |
| 4431 | 10/31/2023 | Alex Shear | Trial preparation. | 1.8 | |
| 4432 | 10/31/2023 | James F Lerner | Review email, draft trial preparation task list; review Judge Hegarty practice standards. | 0.4 | |
| 4433 | 10/31/2023 | Jarod Bona | Review case documents and draft budget. | 0.5 | |
| 4434 | 10/31/2023 | Jarod Bona | Prepare emails to team members about trial preparation issues. Review documents to prepare for trial. | 1 | |
| 4435 | 10/31/2023 | Luke Hasskamp | Prepare for trial; draft trial preparation outline; conduct legal research; confer with team. | 3.4 | |
| 4436 | 11/1/2023 | Alex Shear | Management and execution of forward-looking tasks in anticipation of status conference and trial preparation. | 1.8 | |
| 4437 | 11/1/2023 | James F Lerner | Review email and draft regarding trial prep, case strategy, potential | 0.4 | |
| 4438 | 11/1/2023 | Jarod Bona | Prepare and review emails with team members about trial preparation and monopolization theories. | 0.8 | |
| 4439 | 11/1/2023 | Luke Hasskamp | Prepare for trial (review JM documents, confer with team, conduct legal research); phone call with Alex Shear. | 6.3 | |
| 4440 | 11/2/2023 | Alex Shear | Management and execution of forward-looking tasks in anticipation of status conference and trial preparation. | 2 | |
| 4441 | 11/2/2023 | James F Lerner | Review and respond to email regarding hot documents, hearsay issues, potential confidentiality designation challenges. | 0.8 | |
| 4442 | 11/2/2023 | Jarod Bona | Conference with A. Shear about requirements for trial preparation and settlement strategy. Prepare and review emails with team members about trial preparation and strategy. | 0.7 | |
| 4443 | 11/2/2023 | Luke Hasskamp | Prepare for trial (review JM documents, confer with team, conduct legal research); phone call with Alex Shear. | 6.1 | |
| 4444 | 11/3/2023 | Alex Shear | Management and execution of forward-looking tasks in anticipation of status conference and trial preparation. | 1.3 | |
| 4445 | 11/3/2023 | Jarod Bona | Prepare and review emails with team members about trial preparation. | 0.3 | |
| 4446 | 11/3/2023 | Jarod Bona | Call with L. Hasskamp and A. Shear about trial preparation and settlement strategy. | 1 | |
| 4447 | 11/3/2023 | Luke Hasskamp | Prepare for trial (review JM documents, confer with team, conduct legal research); phone call with Alex Shear; video conference with Jarod Bona and Alex Shear. | 4.4 | |
| 4448 | 11/5/2023 | Jarod Bona | Review case materials to prepare for trial and for call with clients. Prepare email to team members about trial preparation and call with | 0.7 | |
| 4449 | 11/6/2023 | Alex Shear | Management and execution of forward-looking tasks in anticipation of status conference and trial preparation. | 2.7 | |
| 4450 | 11/6/2023 | James F Lerner | Participate in call with team regarding projects for trial preparation; attention to follow-up email regarding same. | 1 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4451 | 11/6/2023 | Jarod Bona | Prepare for and participate in call with clients and team members about trial strategy. | 1.4 | |
| 4452 | 11/6/2023 | Jarod Bona | Prepare and review emails with team members about trial preparation and damages. | 0.3 | |
| 4453 | 11/6/2023 | Jarod Bona | Conference with litigation finance company about financing options. | 0.2 | |
| 4454 | 11/6/2023 | Luke Hasskamp | Video conference with Alex Shear, Jim Lerner, and Molly Donovan regarding post-remand trial strategy (1.1); prepare for and participate in call with clients (1.8); confer with Jarod Bona and Alex Shear regarding case strategy (.4). | 3.3 | |
| 4455 | 11/6/2023 | Molly Donovan | Team meeting regarding priority trial prep projects/related follow up re hearsay issues. | 1.3 | |
| 4456 | 11/7/2023 | Alex Shear | Management and execution of forward-looking tasks in anticipation of status conference and trial preparation. | 0.8 | |
| 4457 | 11/7/2023 | Jarod Bona | Prepare for and participate in conference with team members about settlement strategy and preparation for first hearing with Court. Prepare email to client with update. | 0.6 | |
| 4458 | 11/7/2023 | Luke Hasskamp | Review key documents for post-remand hearing and settlement efforts. | 1.1 | |
| 4459 | 11/8/2023 | Luke Hasskamp | Review case materials in anticipation of post-remand hearing and settlement efforts, and confer with Jarod Bona and Alex Shear regarding | 1.6 | |
| 4460 | 11/9/2023 | Jarod Bona | Prepare and review emails with team members about timing of mandate and related court procedures. | 0.1 | |
| 4461 | 11/9/2023 | Luke Hasskamp | Call Tenth Circuit Clerk's Office regarding remand order (.3); draft and review correspondence with opposing counsel (.3); confer with paralegals and Alex Shear regarding settlement issues (.3); prepare for post-remand hearing and settlement efforts (.8). | 1.7 | |
| 4462 | 11/10/2023 | Alex Shear | Email and phone correspondence regarding settlement strategy. | 0.3 | |
| 4463 | 11/10/2023 | Jarod Bona | Prepare and review emails with team members about settlement | 0.1 | |
| 4464 | 11/10/2023 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding settlement and case strategy. | 0.4 | |
| 4465 | 11/13/2023 | Alex Shear | Email and phone correspondence regarding settlement strategy. | 1 | |
| 4466 | 11/13/2023 | Jarod Bona | Conference with team members about settlement strategy and options and next steps in district court. | 0.6 | |
| 4467 | 11/13/2023 | Jarod Bona | Prepare and review emails with team members and client about settlement strategy. | 0.2 | |
| 4468 | 11/13/2023 | Luke Hasskamp | Phone call with Alex Shear regarding settlement strategy and case management (.5); phone call with Jarod Bona and Alex Shear regarding settlement strategy and mediation (.6). | 1.1 | |
| 4469 | 11/14/2023 | Luke Hasskamp | Confer with Alex Shear regarding case management (.2); review discovery materials and past hearing transcripts in preparation for remand and status conference (.9). | 1.1 | |
| 4470 | 11/16/2023 | Jarod Bona | Prepare and review emails with team members about releasing documents for trial preparation and other trial-related issues. Review | 0.4 | |
| 4471 | 11/16/2023 | Kim Straight-Gagnon | Work with team on document collection retrieval and transfer. | 0.1 | |
| 4472 | 11/16/2023 | Luke Hasskamp | Review Tenth Circuit mandate and district court docket; review Judge Hegarty calendar and revised practice standards in preparation for remand and status hearing. | 0.9 | |
| 4473 | 11/17/2023 | Jarod Bona | Review case documents to prepare for call with potential trial counsel. | 0.3 | |
| 4474 | 11/17/2023 | Jarod Bona | Conference with D. Shong about settlement strategy and trial counsel. | 0.3 | |
| 4475 | 11/17/2023 | Jarod Bona | Conference with potential trial counsel. Follow up call with D. Shong. Prepare and review follow up emails with client and team members. | 1.1 | |
| 4476 | 11/17/2023 | Luke Hasskamp | Review correspondence with potential new counsel (.3); review files for materials requested by potential new counsel (.6). | 0.9 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4477 | 11/18/2023 | Jarod Bona | Review Court order on status conference. Prepare and review related emails with team members. | 0.1 | |
| 4478 | 11/18/2023 | Lisa Mittwol | Update calendar deadline regarding upcoming hearing. | 0.2 | |
| 4479 | 11/18/2023 | Luke Hasskamp | Review court order scheduling status conference and confer with internal team. | 0.3 | |
| 4480 | 11/20/2023 | Alex Shear | Preparation for call with potential trial counsel. | 1.2 | |
| 4481 | 11/20/2023 | Jarod Bona | Prepare and review emails about trial and hearing preparation. | 0.2 | |
| 4482 | 11/20/2023 | Jarod Bona | Prepare and review emails with litigation financing about potential term sheet. Prepare related email to team members. | 0.1 | |
| 4483 | 11/20/2023 | Luke Hasskamp | Phone call with Alex Shear to discuss materials requested by potential new counsel (1.2); review case file for materials requested by potential new counsel (1.3); review protective code (.3). | 2.8 | |
| 4484 | 11/21/2023 | Alex Shear | Call with potential trial counsel and preparation/follow-up. | 2.3 | |
| 4485 | 11/21/2023 | Jarod Bona | Conference with A. Shear about upcoming hearing. | 0.2 | |
| 4486 | 11/21/2023 | Jarod Bona | Participate in call with potential trial counsel, at client's request. | 1.2 | |
| 4487 | 11/21/2023 | Luke Hasskamp | Review case file for materials requested by potential new counsel and prepare for call with potential new counsel (1.2); phone call with Alex Shear regarding call with potential new counsel and case management | 1.9 | |
| 4488 | 11/22/2023 | Jarod Bona | Conference with litigation finance company about term sheet. Prepare related email to client. | 0.5 | |
| 4489 | 11/22/2023 | Luke Hasskamp | Review litigation finance offer and correspondence with client. | 0.4 | |
| 4490 | 11/27/2023 | Alex Shear | Calls and emails regarding litigation strategy and preparation for status conference. | 0.8 | |
| 4491 | 11/27/2023 | Jarod Bona | Conference with A. Shear about Court hearing. Prepare and review emails with team members about hearing. | 0.5 | |
| 4492 | 11/27/2023 | Jarod Bona | Review proposed pre-trial dates from JM counsel. Prepare and review related emails. | 0.3 | |
| 4493 | 11/27/2023 | Jarod Bona | Conference with D. Shong about trial and related issues. | 0.9 | |
| 4494 | 11/27/2023 | Luke Hasskamp | Phone calls with Alex Shear regarding status conference preparation and potential new counsel (1.0); review correspondence with opposing counsel and proposed trial schedule (.3). | 1.3 | |
| 4495 | 11/28/2023 | Alex Shear | Calls and emails regarding preparation for status conference and getting new counsel acquainted with the case. | 3 | |
| 4496 | 11/28/2023 | Jarod Bona | Conferences with team members about hearing. | 0.6 | |
| 4497 | 11/28/2023 | Luke Hasskamp | Phone calls with Alex Shear regarding status conference preparation and potential new counsel and case management and status. | 1.7 | |
| 4498 | 11/29/2023 | Alex Shear | Calls and emails regarding preparation for status conference and getting new counsel up to speed; travel to Denver for status conference. | 8.8 | |
| 4499 | 11/30/2023 | Alex Shear | Preparation for, attendance at, and recap of status conference; meetings with new counsel; travel home from Denver after status conference. | 10.3 | |
| 4500 | 11/30/2023 | Luke Hasskamp | Phone call with Alex Shear regarding status conference and new counsel and case status. | 0.5 | |
| 4501 | 12/1/2023 | Alex Shear | Gathered and sent materials requested by OG. | 0.5 | |
| 4502 | 12/1/2023 | Lisa Mittwol | Prepare material to be sent to new counsel including initial disclosures, 15 deponents' deposition transcripts and exhibits (redacted and unredacted) and the expert reports for A. Shear. | 2.9 | |
| 4503 | 12/2/2023 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding client correspondence and transition to new counsel. | 0.3 | |
| 4504 | 12/4/2023 | Luke Hasskamp | Confer with Jarod Bona and Alex Shear regarding client correspondence and transition to new counsel. | 0.3 | |
| 4505 | 12/8/2023 | Alex Shear | Call with expert economist about transition to working with OG. | 0.7 | |
| 4506 | 12/12/2023 | Alex Shear | Call with OG and client and follow-up correspondence. | 1.2 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4507 | 12/13/2023 | Alex Shear | Gathered and sent materials requested by OG. | 0.5 | |
| 4508 | 12/14/2023 | Kim Straight-Gagnon | Work with team and IST to access forensic collection and obtain production copy for new counsel. | 0.3 | |
| 4509 | 12/21/2023 | Kim Straight-Gagnon | Follow up on securing collection drive for new counsel. | 0.1 | |
| 4510 | 12/21/2023 | Luke Hasskamp | Confer with team regarding case management and next steps. | 0.4 | |
| 4511 | 12/22/2023 | Lisa Mittwol | Phone call to Olson Grimsley to determine if someone is present to receive hard drive of production for A. Shear. | 0.2 | |
| 4512 | 12/26/2023 | Kim Straight-Gagnon | Follow-up on securing data transfer to new counsel. | 0.1 | |
| 4513 | 1/2/2024 | Gabriela Hamilton | Phone call with Lisa Mittwol discussing docket logistics for new | 0.5 | |
| 4514 | 1/2/2024 | Lisa Mittwol | Placed additional phone call to Olson Grimsley to determine if someone is present to receive hard drive of production for A. Shear. Send related email to team members. | 0.2 | |
| 4515 | 1/2/2024 | Lisa Mittwol | Begin compiling numerous requested docketed entries for S. Grimsley of OG. | 1.5 | |
| 4516 | 1/3/2024 | Kim Straight-Gagnon | Draft cover letter for review and production drive to new counsel; discuss preparation of collection drive for new counsel with IST. | 0.3 | |
| 4517 | 1/3/2024 | Lisa Mittwol | Continue compiling numerous requested docketed entries for the District Court and prepare and send the briefing in the 10th Circuit to S. | 4.8 | |
| 4518 | 1/4/2024 | Lisa Mittwol | Continue compiling numerous requested docketed entries for the District Court and prepare for S. Grimsley. | 4.8 | |
| 4519 | 1/5/2024 | Kim Straight-Gagnon | Work with IST to deliver collection drive | 0.1 | |
| 4520 | 1/5/2024 | Lisa Mittwol | Finalize compiling numerous requested docketed entries for the District Court and sending same to S. Grimsley. | 1.5 | |
| 4521 | 1/9/2024 | Lisa Mittwol | Correspondence with G. Temeyosa of OG regarding discs containing productions. | 1 | |
| 4522 | 1/10/2024 | Kim Straight-Gagnon | Assist with transfer of case materials to new counsel. | 0.4 | |
| 4523 | 1/11/2024 | Kim Straight-Gagnon | Follow-up on document transfer issues - new counsel. | 0.2 | |
| 4524 | 1/12/2024 | Kim Straight-Gagnon | Follow-up on data transfer issues; discuss with vendor and team— new counsel. | 0.3 | |
| 4525 | 1/16/2024 | Jarod Bona | Review case filing. Prepare related email to A. Shear. | 0.1 | |
| 4526 | 1/17/2024 | Kim Straight-Gagnon | Work on data transfer issues- new counsel. | 0.4 | |
| 4527 | 1/20/2024 | Jarod Bona | Review minute order relating to hearing. | 0.1 | |
| 4528 | 1/22/2024 | Alex Shear | Reviewed joint submission and court order regarding trial procedures. | 0.5 | |
| 4529 | 2/13/2024 | Lisa Mittwol | Review and gather documents, based on E. Olson's request for the video and text files of 15 depositions taken in the summer of 2021, emails and teleconferences with 3 court reporting agencies to request videos and download 15 deposition text files. | 7.9 | |
| 4530 | 2/14/2024 | Lisa Mittwol | Finalize E. Olson's request for the video and text files of depositions taken in the summer of 2021. | 0.8 | |
| 4531 | 2/21/2024 | Lisa Mittwol | Begin preparation of Motion to Withdraw for L. Hasskamp. | 1 | |
| 4532 | 2/22/2024 | Lisa Mittwol | Continue preparation of Motion to Withdraw for L. Hasskamp. | 1 | |
| 4533 | 2/23/2024 | Lisa Mittwol | Finalize and file Withdrawal of Bona Law PC and its attorneys as Counsel for TPS. | 0.6 | |
| 4534 | 2/23/2024 | Luke Hasskamp | Prepare and finalize motion to withdraw filing. | 1 | |
| 4535 | 2/24/2024 | Lisa Mittwol | Provide Daubert motion briefing for R. Warren- Boulton at A. Shear's direction. | 0.7 | |
| 4536 | 3/29/2024 | Lisa Mittwol | Review of files and sending Mediation materials used in this case to OG. | 0.9 | |
| 4537 | 4/16/2024 | Luke Hasskamp | Phone call with D. Shong regarding his request for information; review files and draft email to trial counsel regarding D. Shong's questions. | 0.7 | |

Bona firm-All time entries; chron order

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4538 | 4/17/2024 | Lisa Mittwol | Compiling and sending Appeal briefing including appendices to K. Wright at her request. | 0.8 | |
| 4539 | 4/30/2024 | Alex Shear | Collected invoices for economics expert's services per request from D. Shong. | 1 | |
| 4540 | 5/4/2024 | Alex Shear | Call with D. Shong about petition for fees and expenses. | 0.3 | |
| 4541 | 5/6/2024 | Alex Shear | Collected and reviewed documentation for petitions seeking fees and | 4 | |
| 4542 | 5/6/2024 | Lisa Mittwol | Begin preparing documents required by OG for them to prepare Bill of Costs; sending list of needed items to accounting for A. Shear. | 0.9 | |
| 4543 | 5/7/2024 | Lisa Mittwol | Continue preparing documents required by OG for them to prepare Bill of Costs; emails with Bona Law accounting to arrange for specific charts regarding same for A. Shear. | 2 | |
| 4544 | 5/8/2024 | Lisa Mittwol | Continue preparing documents required by OG for them to prepare Bill of Costs; obtaining all expense invoice backup required by the Courts for A. Shear. | 3.4 | |
| 4545 | 5/9/2024 | Lisa Mittwol | Continue preparing documents required by OG for them to prepare Bill of Costs; preparation of chart regarding expense and attaching pertinent invoice backup required by the Courts for A. Shear. | 4 | |
| 4546 | 5/10/2024 | Lisa Mittwol | Continue preparing documents required by OG for them to prepare Bill of Costs; continued preparation of chart re: expense and attaching pertinent invoice backup required by the Courts for A. Shear. | 3.3 | |
| 4547 | 5/11/2024 | Lisa Mittwol | Finalize preparing documents required by OG for them to prepare Bill of Costs; continued preparation of chart re: expense and attaching pertinent invoice backup required by the Courts for A. Shear. | 1.5 | |
| 4548 | 5/14/2024 | Jarod Bona | Conference with A. Shear about collection of attorneys' fees and costs. | 0.2 | |
| 4549 | 5/15/2024 | Alex Shear | Reviewed documentation regarding litigation costs. | 1.8 | |
| 4550 | 5/15/2024 | Lisa Mittwol | Continue preparing documents required by OG for them to prepare Bill of Costs; sending completed documents to A. Shear for her review. | 1.5 | |
| 4551 | 5/16/2024 | Alex Shear | Collection and review of information for fees and costs petitions. | 2.6 | |
| 4552 | 5/16/2024 | Jarod Bona | Prepare and review emails with team members about bill of cost to | 0.1 | |
| 4553 | 5/16/2024 | Lisa Mittwol | Finalize and send cost information to OG. | 0.3 | |
| 4554 | 5/18/2024 | Lisa Mittwol | Review information for the cost petition. | 0.7 | |
| 4555 | 5/19/2024 | Alex Shear | Collection and review of information for fees and costs petitions. | 3.2 | |
| 4556 | 5/19/2024 | Jarod Bona | Prepare and review emails with team members about preparing fee and cost invoices to submit. | 0.1 | |
| 4557 | 5/19/2024 | Lisa Mittwol | Continue preparing documents requested by OG in particular relating to Bona Law Invoices by year for A. Shear. | 2.6 | |
| 4558 | 5/20/2024 | Lisa Mittwol | Continue working on fee invoices broken down by year and preparation of chart re: current timekeepers' rates as requested by E. Olson. | 2.5 | **190.6** |
| 4559 | | | | | **Oct. 26, 2023-June 2024** |
| 4560 | | | | | |
| 4561 | | | | 8730.12 | **All Bona hours** |